**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 07-59587 | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Date Filed (f) or Converted (c): | 05/20/2008 (c) |
| For the Period Ending: | 06/30/2015 | §341(a) Meeting Date: | 06/20/2008 |
| | | Claims Bar Date: | 09/18/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | BANK ACCOUNT--PEOPLES BANK | $2,634.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Account was closed upon filing chapter 11 | | | | | |
| 2 | BANK ACCOUNTS--PEOPLES BANK | $97,296.00 | $31,313.24 | | $31,313.24 | FA |
| **Asset Notes:** | Value reflected is of conversion | | | | | |
| 3 | BANK ACCOUNTS--COMMERCE BANK | $1,686.00 | $1,686.00 | | $0.00 | FA |
| **Asset Notes:** | Moved to Post-peition account--Asset 13 | | | | | |
| 4 | PREPAID INSURANCE WITH ERIE | $26,400.00 | $26,400.00 | | $0.00 | FA |
| 5 | AEP--SECURITY DEPOSIT | $31,255.00 | $31,255.00 | | $0.00 | FA |
| 6 | AEP--SECURITY DEPOSIT | $41,618.00 | $41,618.00 | | $0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE | $2,009,851.00 | $1,871,088.77 | | $19,736.52 | FA |
| 8 | TOO QUICK LLC--OTHER LIQUIDATED DEBTS | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | This claim is partially included in asset 7, accounts receivable | | | | | |
| 9 | OFFICE FURNITURE, FURNISHINGS & SUPPLIES | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold at auction, See Asset 12 | | | | | |
| 10 | MACHINERY, EQUIPMENT & SUPPLIES USED IN BUSINESS | $1,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold at auction, See Asset 12 | | | | | |
| 11 | INVENTORY--MISCELLANEOUS | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold at auction, See Asset 12 | | | | | |
| 12 | BANK ACCOUNT--Post-Petition--Auction Proceeds | (u) | $1,233,360.39 | $1,233,360.39 | | $1,233,360.39 | FA |
| 13 | BANK ACCOUNT-CHPT 11 OPERATING ACCT | (u) | $9,749.19 | $9,749.19 | | $9,749.19 | FA |
| 14 | AVOIDANCE CLAIMS | (u) | $1.00 | $87,000.00 | | $75,000.00 | FA |
| **Asset Notes:** | Remaining Settlement is $12,000.00.  See Order approving compromise entered 2-3-14 | | | | | |
| 15 | PREFERENCE CLAIMS | (u) | $0.00 | $2,040,553.56 | | $467,351.66 | FA |
| 16 | UNCLAIMED FUNDS | (u) | Unknown | $69,281.60 | | $70,322.65 | FA |
| 17 | Claim for Contribution | (u) | $0.00 | $637,805.70 | | $20,000.00 | FA |

FORM 2
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 07-59587 | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | Date Filed (f) or Converted (c): | 05/20/2008 (c) |
| For the Period Ending: | 06/30/2015 | | §341(a) Meeting Date: | 06/20/2008 |
| | | | Claims Bar Date: | 09/18/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**   See Adv. Pro 10-2540 | | | | | |
| INT | Interest Earned                                                     (u) | Unknown | Unknown | | $3,145.62 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Asset |
|---|---|---|---|---|---|
| | $4,453,852.58 | $6,081,112.45 | | $1,929,979.27 | $0.00 |

**Major Activities affecting case closing:**

06/30/2015    An Order approving fees of special counsel was entered on November 18, 2014. Final Application for Compensation for the Accountant was filed on January 15, 2015. The Trustee is calculating the pro rata distribution that will be made to allowed Chapter 11 claims and will make a demand on counsel for the Debtor which received a larger pro rata share of its Chapter 11 Administrative Claim than all other Chapter 11 Administrative Claims. The Trustee is in negotiations with counsel for the Debtor for a partial disgorgement of fees paid. If a resolution isn't reached by August15, 2015, a motion for disgorgement of fees will be filed.  The filing of the Final Report will depend on the resolution of the disgorgement issue.

06/30/2014    All adversary proceedings have been settled.  There is a settlement against Dots Inc., LLC in the amount of $12,000.  Trustee is analyzing whether to incur fees to enforce that settlement or whether to abandon the claim.   Authorization was obtained on May 27, 2014 to destroy and shred the records in the possession of the Trustee.  The final tax returns were submitted to the taxing authorities on July 2, 2014.  The Trustee has requested that the accountant and special counsel file final fee applications so that the closing process may begin.

06/30/2013    The Trustee had filed 52 Adversary Proceedings seeking to recover preference claims and to recover avoidable transfers.  A summary of the pending litigation is set forth in a Status Report to the Court concerning Adversary Proceedings filed on November 16, 2012 (Doc. 482).  One adversary proceeding remains open and is scheduled for a three day trial begining October 17, 2013.  A number of potential claims were subject to tolling agreements; at this point, only one claim remains.  It will either by filed or settled by August 15, 2013.

Claims had not been reviewed because the Trustee had concerns that the case might be administratively insolvent.  That issue has been resolved.

Pursuant to an Order entered April 6, 2009 (Doc 322), the chapter 7 trustee in the Loupe TPC, LLC bankruptcy case was to file a fee application, which, upon approval, will then be allowed as an adminsitrative claim in this case.  If one is not filed by August 8, 2013, a motion to set a bar date for the filing of said application will be filed.

The filing of the Final Report will depend upon the filing and the acceptance of the final tax returns and the resolution of the pending Adversary Proceeding and claim.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 07-59587 | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Date Filed (f) or Converted (c): | 05/20/2008 (c) |
| For the Period Ending: | 06/30/2015 | §341(a) Meeting Date: | 06/20/2008 |
| | | Claims Bar Date: | 09/18/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/30/2012   In the Adversary Proceeding, Terlecky v. Nationwide Mutual Insurance Company, Case No. 10-2029, the Court on March 19, 2012 entered an Order granting in part and denying in part the Motion of Nationwide Mutual Insurance Company to Strike and Motion in Limine.  On March 26, 2012, the Court entered an Order permitting the Trustee to file an Amended Complaint that remains pending.

In the Adversary Proceeding Terlecky v. Peoples National Association, Case No. 10-02028, the parties attended a mediation conference and were unable to settle the pending lawsuit. The parties engaged in additional settlement discussions and a Motion to Compromise (Doc. 458) was filed on June 27, 2012.

The Trustee employed special counsel to pursue unclaimed funds on deposit with the Ohio Department of Commerce (Doc. 439).  The unclaimed funds were recovered (See, Asset 16).

The Trustee is also seeking authority to set off his right of contribution against the administrative expense claim of $312,748.00, of Gryphon Asset Management, Receiver for Loupe –One, LLC (Doc. 457).

Out of the initial 50 adversary proceedings filed, (other than detailed here) five (5) cases remain pending.

The filing of the Final Report will depend on the resolution of the pending adversary proceedings and the filing of the final tax returns.

06/30/2011   The Trustee has filed numerous Adversary Proceedings seeking to recover preference claims and to recover avoidance transfers.  A summary of the pending litigation is set forth in the report to the Court concerning Adversary Proceedings (Doc. 418).  A number of potential claims are subject to tolling agreements.  The filing of the final report will be dependent upon the resolution of these lawsuits.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2009 | **Current Projected Date Of Final Report (TFR):** | 12/31/2015 |

/s/ MYRON N. TERLECKY

MYRON N. TERLECKY

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | | Money Market Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account |
| For Period Beginning: | 07/01/2014 | | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8565 | Wire in from JPMorgan Chase Bank, N.A. account ********8565 | 9999-000 | $98,115.37 | | $98,115.37 |
| 02/05/2010 | (15) | ELEMENTAL RESOURCES LTD. | Preference claim. | 1241-000 | $2,635.50 | | $100,750.87 |
| 02/08/2010 | | To Account #*********8566 | Transfer into Checking Account | 9999-000 | | $1,500.00 | $99,250.87 |
| 02/18/2010 | (7) | NCO FINANCIAL SYSTEMS INC | Account Receivable Payment | 1121-000 | $1,734.69 | | $100,985.56 |
| 02/18/2010 | (7) | STANDARD REGISTER | Account Receivable Payment | 1121-000 | $6,700.16 | | $107,685.72 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.09 | | $107,690.81 |
| 03/23/2010 | (15) | PENSKE TRUCK LEASING CO | Settlement on Preference | 1241-000 | $5,893.08 | | $113,583.89 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.48 | | $113,590.37 |
| 04/20/2010 | (15) | JARDEN PLASTIC SOLUTIONS | Settlement of the preference claim. | 1241-000 | $5,000.00 | | $118,590.37 |
| 04/23/2010 | (15) | GRAPHIC ENTERPRISES, INC. | Preference claim. | 1241-000 | $5,000.00 | | $123,590.37 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.67 | | $123,597.04 |
| 05/18/2010 | (15) | UNISOURCE WORLDWIDE INC. | Preference payment. | 1241-000 | $5,000.00 | | $128,597.04 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $7.47 | | $128,604.51 |
| 06/01/2010 | (15) | DISMAS DISTRIBUTION SERVICES LLC | Settlement of preference claim. | 1241-000 | $1,000.00 | | $129,604.51 |
| 06/24/2010 | (15) | LOWE'S | Preference demand to Lowe's. | 1241-000 | $20,775.00 | | $150,379.51 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $7.70 | | $150,387.21 |
| 07/01/2010 | (15) | BGR | Settlement of preference claim with BGR, Inc. | 1241-000 | $2,500.00 | | $152,887.21 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.08 | | $152,896.29 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.08 | | $152,905.37 |
| 09/29/2010 | (15) | BUCKEYE BOXES, INC. | Settlement of preference claim. | 1241-000 | $8,000.00 | | $160,905.37 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.77 | | $160,909.14 |
| 10/01/2010 | (15) | THOMPSON HINE, LLP | Settlement with FFC Equipment Financing, Inc. | 1241-000 | $35,000.00 | | $195,909.14 |
| 10/06/2010 | (15) | REPUBLIC SERVICES, INC. | Settlement of preference claim. | 1241-000 | $750.00 | | $196,659.14 |
| 10/08/2010 | (15) | XPEDX | Settlement of preference claim. | 1241-000 | $11,375.00 | | $208,034.14 |
| | | | **SUBTOTALS** | | $209,534.14 | $1,500.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2010 | (15) | AMERICAN ELECTRIC POWER | Settlement of preference claim. | 1241-000 | $8,497.32 | | $216,531.46 |
| 10/15/2010 | (15) | JOE PIPER, INC. | Settlement of preference claim. | 1241-000 | $7,726.19 | | $224,257.65 |
| 10/15/2010 | (15) | TRANSILWRAP COMPANY, INC. | Settlement of preference claim. | 1241-000 | $3,068.13 | | $227,325.78 |
| 10/19/2010 | (15) | FUJIFILM NORTH AMERICA CORPORATION | Settlement of preference claim. | 1241-000 | $2,448.00 | | $229,773.78 |
| 10/19/2010 | (15) | INTERCONTINENTAL CHEMICAL CORPORATION | Settlement of preference claim. | 1241-000 | $3,000.00 | | $232,773.78 |
| 10/19/2010 | (15) | LAMITECH, INC | Settlement of preference claim. | 1241-000 | $5,000.00 | | $237,773.78 |
| 10/29/2010 | (15) | LG HAUSYS AMERICA, INC. | Settlement of preference claim. | 1241-000 | $2,931.00 | | $240,704.78 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.41 | | $240,710.19 |
| 11/01/2010 | (15) | ARAMARK UNIFORM & CAREER APPAREL LLC | Settlement of preference claim. | 1241-000 | $3,216.93 | | $243,927.12 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $6.01 | | $243,933.13 |
| 12/10/2010 | (15) | INQUIRY SYSTEMS, INC. | Payment on preference claim. | 1241-000 | $666.66 | | $244,599.79 |
| 12/10/2010 | (15) | MEYER PLASTICS, INC. | Payment on preference claim. | 1241-000 | $5,833.33 | | $250,433.12 |
| 12/20/2010 | (15) | TERRI C. JONES | Settlement of preference claim with Terri C. Jones. | 1241-000 | $750.00 | | $251,183.12 |
| 12/20/2010 | | To Account #**********8566 | Transfer into Checking Account to Pay Petitioning Creditors & Committee Counsel | 9999-000 | | $38,410.00 | $212,773.12 |
| 12/23/2010 | 11005 | NICK V CAVALIERI ESQ | Payment of Special Counsel Fees--Order Entered 12-23-10 | 3210-600 | | $149,565.48 | $63,207.64 |
| 12/23/2010 | 11006 | NICK V CAVALIERI | Payment of Special Counsel Expenses--Order Entered 12-23-10 | 3220-610 | | $1,959.89 | $61,247.75 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.44 | | $61,253.19 |
| 01/03/2011 | (15) | SAATI AMERICAS CORPORATION | Settlement with Saati Americas Corporation | 1241-000 | $25,000.00 | | $86,253.19 |
| 01/07/2011 | (15) | INQUIRY SYSTEMS, INC. | Partial payment of settlement claim. | 1241-000 | $333.33 | | $86,586.52 |
| 01/13/2011 | (15) | MEYER PLASTICS, INC. | Payment on settlement with Meyer Plastics, Inc. | 1241-000 | $5,833.33 | | $92,419.85 |
| | | | **SUBTOTALS** | | $74,321.08 | $189,935.37 | |

FORM 2

Page No: 3

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.22 | | $92,422.07 |
| 02/08/2011 | (15) | INQUIRY SYSTEMS, INC. | Fourth of six payments on settlement with Inquiry Systems, Inc. | 1241-000 | $333.33 | | $92,755.40 |
| 02/09/2011 | (15) | MEYER PLASTICS, INC. | Third of six payments on preference claim. | 1241-000 | $5,833.33 | | $98,588.73 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.21 | | $98,590.94 |
| 03/10/2011 | (15) | INQUIRY SYSTEMS, INC. | Fifth of six payments on preference claim. | 1241-000 | $333.33 | | $98,924.27 |
| 03/10/2011 | (15) | MEYER PLASTICS, INC. | Fourth of six payments on settlement of preference claim. | 1241-000 | $5,833.33 | | $104,757.60 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.72 | | $104,758.32 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.33 | | $104,758.65 |
| 03/28/2011 | | To Account #*********8566 | Transfer into Checking Account to Pay Copying Charges to Advance | 9999-000 | | $610.70 | $104,147.95 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.54 | | $104,149.49 |
| 04/04/2011 | | From Account #*********8519 | Close TIA via TIA Rollover | 9999-000 | $417,117.24 | | $521,266.73 |
| 04/18/2011 | (INT) | The Bank of New York Mellon | Interest Earned For April 2011 | 1270-000 | $9.60 | | $521,276.33 |
| 04/18/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $521,276.33 | $0.00 |
| | | | **SUBTOTALS** | | $429,467.18 | $521,887.03 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | Money Market Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $713,322.40 | $713,322.40 | $0.00 |
| | | | Less: Bank transfers/CDs | | $515,232.61 | $561,797.03 | |
| | | | Subtotal | | $198,089.79 | $151,525.37 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $198,089.79 | $151,525.37 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 02/02/2010 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $198,089.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $198,089.79 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $515,232.61 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $151,525.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $151,525.37 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $561,797.03 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2008 | (2) | AMERIGRAPH, LLC | Balance in Peoples Bank account. | 1121-000 | $31,313.24 | | $31,313.24 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.77 | | $31,314.01 |
| 07/18/2008 | (12) | NATIONAL CITY BANK | Wire Transfer | 1290-000 | $1,233,360.39 | | $1,264,674.40 |
| 07/18/2008 | (13) | NATIONAL CITY BANK | Wire Transfer | 1290-000 | $9,749.19 | | $1,274,423.59 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $75.33 | | $1,274,498.92 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $151.53 | | $1,274,650.45 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $167.23 | | $1,274,817.68 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $139.03 | | $1,274,956.71 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | $100.26 | | $1,275,056.97 |
| 12/15/2008 | 1001 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/12/2008 FOR CASE #07-59587 | 2300-000 | | $1,405.57 | $1,273,651.40 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $90.32 | | $1,273,741.72 |
| 12/31/2008 | 1002 | BAILEY CAVALIERI | Payment of Special Counsel Fees & Expenses--Order Entered 12-31-08 | 3210-000 | | $55,110.88 | $1,218,630.84 |
| 01/16/2009 | | ACCOUNT FUNDED: ********8519 | | 9999-000 | | $1,200,000.00 | $18,630.84 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $25.24 | | $18,656.08 |
| 02/05/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Copying Charges | 9999-000 | | $298.90 | $18,357.18 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.70 | | $18,357.88 |
| 03/20/2009 | | From Account #********8519 | Adjust Principal via CD Rollover | 9999-000 | $485,000.00 | | $503,357.88 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $8.71 | | $503,366.59 |
| 04/28/2009 | 1003 | LAZEAR CAPITAL PARTNERS, LTD. | SECURED CLAIM/COMPROMISE--AGREED ORDERS ENTERED 4-3-09 & 4-17-09  (DOC. 322 & 326) | 4210-000 | | $485,000.00 | $18,366.59 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $20.53 | | $18,387.12 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $2.70 | | $18,389.82 |

| | | | SUBTOTALS | $1,760,205.17 | $1,741,815.35 | |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | | Money Market Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.80 | | $18,390.62 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.77 | | $18,391.39 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.77 | | $18,392.16 |
| 09/03/2009 | | To Account #********8566 | Transfer into Checking Account to Pay for Re-Install of QuickBooks on Laptop | 9999-000 | | $125.00 | $18,267.16 |
| 09/10/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Advance Copying Charges | 9999-000 | | $234.21 | $18,032.95 |
| 09/21/2009 | | From Account #********8519 | Adjust Principal via CD Rollover | 9999-000 | $100,000.00 | | $118,032.95 |
| 09/22/2009 | (15) | OHIO LAMINATING AND BINDING, INC. | Preference claim. | 1241-000 | $772.21 | | $118,805.16 |
| 09/23/2009 | (15) | PEPSI-COLA BOTTLING CO. | Preference claim. | 1241-000 | $3,401.76 | | $122,206.92 |
| 09/25/2009 | (15) | HEALTH PLAN ALTERNATIVES AGENCY, INC. | Preference claim. | 1241-000 | $450.00 | | $122,656.92 |
| 09/25/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Chapter 11 Administrative Expense Claims | 9999-000 | | $105,000.00 | $17,656.92 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.27 | | $17,658.19 |
| 10/29/2009 | (15) | TERRY D. ZIMMERMAN | Nordec Inc. preference claim. | 1241-000 | $7,500.00 | | $25,158.19 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.72 | | $25,158.91 |
| 11/03/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Advance Copying Charges on 1st Interim Fee App. | 9999-000 | | $550.00 | $24,608.91 |
| 11/04/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Consultant Fees & Expenses | 9999-000 | | $4,800.00 | $19,808.91 |
| 11/20/2009 | (15) | GRIMGO, INC | Preference claim. | 1241-000 | $2,874.14 | | $22,683.05 |
| 11/20/2009 | (15) | PHOTO LAB, INC. | Prefrence claim. | 1241-000 | $956.54 | | $23,639.59 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.87 | | $23,640.46 |
| 12/21/2009 | | From Account #********8519 | Adjust Principal via CD Rollover | 9999-000 | $200,000.00 | | $223,640.46 |
| | | | **SUBTOTALS** | | $315,959.85 | $110,709.21 | |

FORM 2

Page No: 7

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 1004 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2009 FOR CASE #07-59587 | 2300-000 | | $531.97 | $223,108.49 |
| 12/23/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Special Counsel Fees/Expenses & Atty Fees/Expenses | 9999-000 | | $125,000.00 | $98,108.49 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.62 | | $98,111.11 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.86 | | $98,114.97 |
| 02/02/2010 | | Wire out to BNYM account ********8565 | Wire out to BNYM account ********8565 | 9999-000 | ($98,115.37) | | ($0.40) |
| 02/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.40 | | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $1,978,056.53 | $1,978,056.53 | $0.00 |
| Less: Bank transfers/CDs | $686,884.63 | $1,436,008.11 | |
| Subtotal | $1,291,171.90 | $542,048.42 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,291,171.90 | $542,048.42 | |

**For the period of 07/01/2014 to 06/30/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/23/2008 to 6/30/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1,291,171.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,291,171.90 |
| Total Internal/Transfer Receipts: | $686,884.63 |
| | |
| Total Compensable Disbursements: | $542,048.42 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $542,048.42 |
| Total Internal/Transfer Disbursements: | $1,436,008.11 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3164 | | Money Market Acct #: | ******9587 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2011 | (15) | MEYER PLASTICS, INC. | Payment on Preference Claim | 1241-000 | $5,833.33 | | $5,833.33 |
| 04/13/2011 | (15) | FED ONE DUBLIN, LLC | Payment on Preference | 1241-000 | $17,500.00 | | $23,333.33 |
| 04/13/2011 | (15) | INQUIRY SYSTEMS, INC | Payment on Preference Claim | 1241-000 | $333.35 | | $23,666.68 |
| 04/18/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $521,276.33 | | $544,943.01 |
| 04/26/2011 | (15) | NAZDAR SHAWNEE | Settlement of preference claim. | 1241-000 | $12,234.00 | | $557,177.01 |
| 04/26/2011 | (15) | ADVANCED INNOVATIVE TECHNOLOGIES, LLC | Settlement of preference claim. | 1241-000 | $2,500.00 | | $559,677.01 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $14.74 | | $559,691.75 |
| 05/03/2011 | (15) | PRATT | Settlement of preference claim. | 1241-000 | $4,500.00 | | $564,191.75 |
| 05/04/2011 | | Transfer To: #******9587 | Transfer into Checking Account to Pay Storage Fees | 9999-000 | | $753.00 | $563,438.75 |
| 05/10/2011 | (15) | MEYER PLASICS, INC. | Sixth and final payment of preference claim. | 1241-000 | $5,833.35 | | $569,272.10 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $36.10 | | $569,308.20 |
| 06/07/2011 | (15) | THE MILLCRAFT GROUP | Payment on Preference Claim | 1241-000 | $30,000.00 | | $599,308.20 |
| 06/08/2011 | | Transfer To: #******9587 | Transfer into Checking Account to Pay Interim Fees & Expenses--Order Entered 6-6-11 | 9999-000 | | $16,808.02 | $582,500.18 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $35.66 | | $582,535.84 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $37.11 | | $582,572.95 |
| 08/01/2011 | | Transfer To: #******9587 | Transfer into Checking Account to Pay for Storage Fees August 1, 2011 through October 31, 2011 | 9999-000 | | $630.00 | $581,942.95 |
| 08/19/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $21.52 | | $581,964.47 |
| 08/19/2011 | | Virginia National Bank | Transfer Funds | 9999-000 | | $581,964.47 | $0.00 |

| | | | | **SUBTOTALS** | $600,155.49 | $600,155.49 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-59587 | |
| **Case Name:** | AMERIGRAPH LLC | |
| **Primary Taxpayer ID #:** | **-***3164 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2014 | |
| **For Period Ending:** | 06/30/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | Myron N. Terlecky |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******9587 |
| **Account Title:** | MMA |
| **Blanket bond (per case limit):** | $1,600,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $600,155.49 | $600,155.49 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $521,276.33 | $600,155.49 | |
| | | **Subtotal** | | | $78,879.16 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $78,879.16 | $0.00 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 04/18/2011 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $78,879.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $78,879.16 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $521,276.33 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $600,155.49 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******8519 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | 9999-000 | $416,716.09 | | $416,716.09 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | $11.97 | | $416,728.06 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.09 | | $416,781.15 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $51.39 | | $416,832.54 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.11 | | $416,885.65 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $51.39 | | $416,937.04 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.11 | | $416,990.15 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.13 | | $417,043.28 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.27 | | $417,053.55 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.61 | | $417,064.16 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.27 | | $417,074.43 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.62 | | $417,085.05 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.62 | | $417,095.67 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.59 | | $417,105.26 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.08 | | $417,108.34 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.37 | | $417,109.71 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $6.16 | | $417,115.87 |
| 04/04/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $1.37 | | $417,117.24 |
| 04/04/2011 | | To Account #**********8565 | Close TIA via TIA Rollover | 9999-000 | | $417,117.24 | $0.00 |
| | | | | **SUBTOTALS** | $417,117.24 | $417,117.24 | |

FORM 2
Page No: 11

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | The Bank of New York Mellon |
| Certificate of Deposits Acct #: | ******8519 |
| Account Title: | Trustee Investment Acct |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $417,117.24 | $417,117.24 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $416,716.09 | $417,117.24 | |
| | | | **Subtotal** | | $401.15 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $401.15 | $0.00 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 02/19/2010 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $401.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $401.15 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $416,716.09 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $417,117.24 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | | Certificate of Deposits Acct #: | ******8519 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2009 | | FUNDING ACCOUNT: ********8565 | | 9999-000 | $1,200,000.00 | | $1,200,000.00 |
| 02/17/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $263.04 | | $1,200,263.04 |
| 03/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $246.66 | | $1,200,509.70 |
| 03/20/2009 | | To Account #********8565 | Adjust Principal via CD Rollover | 9999-000 | | $485,000.00 | $715,509.70 |
| 04/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $160.16 | | $715,669.86 |
| 05/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.65 | | $715,787.51 |
| 06/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.68 | | $715,905.19 |
| 07/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $121.61 | | $716,026.80 |
| 08/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.71 | | $716,144.51 |
| 09/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.74 | | $716,262.25 |
| 09/21/2009 | | To Account #********8565 | Adjust Principal via CD Rollover | 9999-000 | | $100,000.00 | $616,262.25 |
| 10/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $106.33 | | $616,368.58 |
| 11/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $101.33 | | $616,469.91 |
| 12/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $101.34 | | $616,571.25 |
| 12/21/2009 | | To Account #********8565 | Adjust Principal via CD Rollover | 9999-000 | | $200,000.00 | $416,571.25 |
| 01/19/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $76.34 | | $416,647.59 |
| 02/18/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $68.50 | | $416,716.09 |
| 02/19/2010 | | Transfer out to account ********8566 | Transfer out to account ********8566 | 9999-000 | ($416,716.09) | | $0.00 |

| | | | SUBTOTALS | $785,000.00 | $785,000.00 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | Certificate of Deposits Acct #: | ******8519 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 07/01/2014 | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $785,000.00 | $785,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $783,283.91 | $785,000.00 | |
| | | | **Subtotal** | | $1,716.09 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,716.09 | $0.00 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 01/16/2009 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $1,716.09 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $1,716.09 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $783,283.91 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $785,000.00 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | 9999-000 | $4,369.31 | | $4,369.31 |
| 02/08/2010 | | From Account #**********8565 | Transfer into Checking Account | 9999-000 | $1,500.00 | | $5,869.31 |
| 02/09/2010 | 10121 | BOLT 'N LOCK MINI-STORAGE | Payment of Moving Services | 2410-000 | | $1,454.66 | $4,414.65 |
| 02/09/2010 | 10122 | BOLT 'N LOCK MINI-STORAGE | Payment for Storage of Files | 2410-000 | | $708.39 | $3,706.26 |
| 05/10/2010 | 10123 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Units - 5-1-10 through 7-31-10 | 2410-000 | | $753.00 | $2,953.26 |
| 08/03/2010 | 10124 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees August 1, 2010 thru October 31, 2010 | 2410-000 | | $753.00 | $2,200.26 |
| 11/03/2010 | 10125 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 11-1-10 thru 1-31-11 | 2410-000 | | $753.00 | $1,447.26 |
| 12/15/2010 | 10126 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/15/2010 FOR CASE #07-59587, Bond #8215-38-81 Invoice #80386 | 2300-000 | | $569.67 | $877.59 |
| 12/20/2010 | | From Account #**********8565 | Transfer into Checking Account to Pay Petitioning Creditors & Committee Counsel | 9999-000 | $38,410.00 | | $39,287.59 |
| 12/22/2010 | 10127 | LAWRENCE C BOLLA ESQ | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $3,190.30 | $36,097.29 |
| 12/22/2010 | 10128 | LAWRENCE C BOLLA ESQ | Attorney for Creditors' Comittee Fees--Order Entered 3-18-09 | 6700-140 | | $2,360.20 | $33,737.09 |
| 12/22/2010 | 10129 | LARRY J MCCLATCHEY ESQ | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $281.01 | $33,456.08 |
| 12/22/2010 | 10130 | LARRY J MCCLATCHEY ESQ | Payment of Attorney for Creditors' Committee Fees--Order Entered 3-18-09 | 6700-140 | | $635.24 | $32,820.84 |
| 12/22/2010 | 10131 | GRYPHON ASSET MANAGEMENT | Payment of Rent for Gryphon Asset Management--Order Entered 4-13-09 | 6920-000 | | $31,274.80 | $1,546.04 |
| 12/22/2010 | 10132 | RICHARD K STOVALL ESQ | Payment of Attorney Fees for Debtor--Order Entered 3-16-09 | 6210-160 | | $668.00 | $878.04 |
| 02/01/2011 | 10133 | BOLT 'N LOCK MINI-STORAGE | Payment of Invoice for Storage February 1, 2011 thru April 30, 2011 | 2410-000 | | $753.00 | $125.04 |

|  | | | | **SUBTOTALS** | $44,279.31 | $44,154.27 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2011 | | From Account #**********8565 | Transfer into Checking Account to Pay Copying Charges to Advance | 9999-000 | $610.70 | | $735.74 |
| 03/29/2011 | 10134 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges--Inv. 73269 | 2990-000 | | $610.70 | $125.04 |
| 04/18/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $125.04 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $44,890.01 | $44,890.01 | $0.00 |
| **Less: Bank transfers/CDs** | $44,890.01 | $125.04 | |
| **Subtotal** | $0.00 | $44,764.97 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $44,764.97 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 02/02/2010 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $44,890.01 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $44,764.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $44,764.97 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $125.04 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-59587 |
| Case Name: | AMERIGRAPH LLC |
| Primary Taxpayer ID #: | **-***3164 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2014 |
| For Period Ending: | 06/30/2015 |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | Virginia National Bank |
| Checking Acct #: | ******7587 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $2.04 | | $2.04 |
| 08/19/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $581,964.47 | | $581,966.51 |
| 08/30/2011 | (7) | Charming Shoppes of Delaware, INC. | Payment on Account Receivable | 1121-000 | $11,301.67 | | $593,268.18 |
| 09/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $396.49 | $592,871.69 |
| 09/21/2011 | (15) | FED EX | Payment on Preference Claim | 1241-000 | $8,600.00 | | $601,471.69 |
| 09/21/2011 | (15) | DHL Express | Payment on Preference Claim | 1241-000 | $3,258.00 | | $604,729.69 |
| 10/03/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $936.31 | $603,793.38 |
| 10/28/2011 | 5001 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees for 11-1-11 through 1-31-2012 | 2410-000 | | $753.00 | $603,040.38 |
| 11/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $979.57 | $602,060.81 |
| 12/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $945.23 | $601,115.58 |
| 12/28/2011 | 5002 | BAILEY CAVALIERI | Payment on Fourth Interim Application Order Entered 12-27-11 | 3210-000 | | $109,350.55 | $491,765.03 |
| 12/28/2011 | 5003 | BAILEY CAVALIERI LLC | Payment of Fourt Fee Application Expenses--Order Entered 12-26-11 | 3220-610 | | $1,258.60 | $490,506.43 |
| 01/03/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $975.12 | $489,531.31 |
| 01/12/2012 | 5004 | MRSC Insurance Partners, LLC | Bond Payment | 2300-000 | | $459.50 | $489,071.81 |
| 02/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $803.37 | $488,268.44 |
| 02/02/2012 | 5005 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees for February 1, 2012 through April 30,2012 | 2410-000 | | $753.00 | $487,515.44 |
| 02/14/2012 | 5006 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Expenses | 2990-000 | | $624.40 | $486,891.04 |
| 03/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $738.17 | $486,152.87 |
| 03/07/2012 | (15) | PROTEAM SOLUTIONS | Payment on Preference Claim | 1241-000 | $2,979.20 | | $489,132.07 |
| 03/22/2012 | (15) | STINGRAY STUDIOS, INC. | Settlement on Preference | 1241-000 | $10,000.00 | | $499,132.07 |
| 04/02/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $794.91 | $498,337.16 |
| 04/04/2012 | (15) | Pro Team Solutions | Payment of Preference Claim | 1241-000 | $2,979.20 | | $501,316.36 |
| | | | **SUBTOTALS** | | $621,084.58 | $119,768.22 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******7587 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform<br>Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction<br>Date | Check /<br>Ref. # | Paid to/<br>Received From | Description of Transaction | | Deposit<br>$ | Disbursement<br>$ | Balance |
| 05/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $784.27 | $500,532.09 |
| 05/01/2012 | 5007 | BOLT N LOCK MINI STORAGE | Payment of Storage Fees for 5-1-12 thru 7-31-12 | 2410-000 | | $753.00 | $499,779.09 |
| 05/11/2012 | (15) | ProTeam Solutions | Payment on Preference Claim | 1241-000 | $2,979.20 | | $502,758.29 |
| 05/24/2012 | (16) | Timothy J. Howard | Payment of Unclaimed Funds | 1229-000 | $69,281.60 | | $572,039.89 |
| 06/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $836.87 | $571,203.02 |
| 06/04/2012 | 5008 | MYRON N TERLECKY, ESQ. | Payment of Interim Fees--<br>Order Entered 5-31-12 | 3110-000 | | $17,185.50 | $554,017.52 |
| 06/04/2012 | 5009 | MYRON N TERLECKY, ESQ. | Payment of Interim Expenses--<br>Order Entered 5-31-12 | 3120-000 | | $540.32 | $553,477.20 |
| 06/25/2012 | (15) | Stingray Studios | Payment on Preference Claim | 1241-000 | $7,500.00 | | $560,977.20 |
| 06/27/2012 | 5010 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges<br>Invoice No. 79438 | 2990-000 | | $1,763.94 | $559,213.26 |
| 07/02/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $874.02 | $558,339.24 |
| 07/11/2012 | (15) | Stingray Studios, Inc. | Payment on Preference Claim | 1241-000 | $2,500.00 | | $560,839.24 |
| 08/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $906.28 | $559,932.96 |
| 08/01/2012 | 5011 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 8-1-12 thru 10-31-12 | 2410-000 | | $753.00 | $559,179.96 |
| 08/10/2012 | 5012 | DAVID WHITTAKER ESQ | Payment of Court-Appointed Mediator Fees | 3721-000 | | $737.50 | $558,442.46 |
| 08/13/2012 | (15) | All Season's Paper Company | Payment on Preference Claim--First Payment of Three | 1241-000 | $473.42 | | $558,915.88 |
| 08/20/2012 | (15) | Stingray Studios, Inc | Payment on Preference Claim | 1241-000 | $5,000.00 | | $563,915.88 |
| 09/04/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $907.63 | $563,008.25 |
| 09/07/2012 | (15) | Joules Angstorm U.V. Printing Inks Corp | Payment on Preference Claim | 1241-000 | $2,000.00 | | $565,008.25 |
| 09/20/2012 | (15) | All Season's Paper Company | Payment on Preference Claim--First of Three Payments | 1241-000 | $473.42 | | $565,481.67 |
| 09/21/2012 | (14) | Peoples Bank, National Association | Payment on Peoples Bank Settlement--Order Entered<br>8-8-12 | 1249-000 | $75,000.00 | | $640,481.67 |
| 09/26/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $775.15 | $639,706.52 |
| 09/26/2012 | | Pinnacle National Bank | Transfer Funds | 9999-000 | | $639,706.52 | $0.00 |
| | | | **SUBTOTALS** | | $165,207.64 | $666,524.00 | |

FORM 2

Page No: 18

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-59587 | |
| **Case Name:** | AMERIGRAPH LLC | |
| **Primary Taxpayer ID #:** | **-***3164 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2014 | |
| **For Period Ending:** | 06/30/2015 | |

| | |
|---|---|
| **Trustee Name:** | Myron N. Terlecky |
| **Bank Name:** | Virginia National Bank |
| **Checking Acct #:** | ******7587 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,600,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $786,292.22 | $786,292.22 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $581,966.51 | $639,706.52 | |
| | | | **Subtotal** | | $204,325.71 | $146,585.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $204,325.71 | $146,585.70 | |

**For the period of  07/01/2014 to 06/30/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/19/2011  to 6/30/2015**

| | |
|---|---|
| Total Compensable Receipts: | $204,325.71 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $204,325.71 |
| Total Internal/Transfer Receipts: | $581,966.51 |
| | |
| Total Compensable Disbursements: | $146,585.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $146,585.70 |
| Total Internal/Transfer  Disbursements: | $639,706.52 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2009 | | From Account #*******8565 | Transfer into Checking Account to Pay Copying Charges | 9999-000 | $298.90 | | $298.90 |
| 02/06/2009 | 101 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges for Motion to Compromise | 2990-000 | | $298.90 | $0.00 |
| 09/03/2009 | | From Account #*******8565 | Transfer into Checking Account to Pay for Re-Install of QuickBooks on Laptop | 9999-000 | $125.00 | | $125.00 |
| 09/04/2009 | 102 | TECH PLUS SOLUTIONS | Payment for Services Rendered Re: Reinstall of Quickbooks on Laptop | 2990-000 | | $125.00 | $0.00 |
| 09/10/2009 | | From Account #*******8565 | Transfer into Checking Account to Pay Advance Copying Charges | 9999-000 | $234.21 | | $234.21 |
| 09/11/2009 | 103 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges on 1st Interim App. for Financial Consultant--Inv. 66293 | 2990-000 | | $234.21 | $0.00 |
| 09/25/2009 | | From Account #*******8565 | Transfer into Checking Account to Pay Chapter 11 Administrative Expense Claims | 9999-000 | $105,000.00 | | $105,000.00 |
| 09/25/2009 | 104 | QUINN, BUSEK, LEEMHUIS, TOOHEY & KROTO, INC. | Payment of Petitioning Creditors Expenses--Order Entered 3-18-09 | 6710-130 | | $2,535.02 | $102,464.98 |
| 09/25/2009 | 105 | QUINN, BUSEK, LEEMHIUS, TOOHEY & KROTO, INC. | Payment of Petitioning Creditors Fees (20.69%)--Order Entered 3-18-09 | 6700-120 | | $8,323.00 | $94,141.98 |
| 09/25/2009 | 106 | QUINN, BUSEK, LEEMHUIS, TOOHEY & KROTO, INC. | Payment of Creditors' Committee Fees (20.69%)--Order Entered 3-18-09 | 6700-140 | | $6,157.50 | $87,984.48 |
| 09/25/2009 | 107 | QUINN, BUSEK, LEEMHUIS, TOOHEY & KROTO, INC. | Payment of Creditors' Committee Expenses (20.69%)--Order Entered 3-18-09 | 6710-150 | | $1,467.76 | $86,516.72 |
| 09/25/2009 | 108 | GRYPHON ASSET MANAGEMENT | Payment of Administrative Rent (20.69%)--Order Entered 4-13-09 | 6920-000 | | $81,588.64 | $4,928.08 |
| 09/25/2009 | 109 | ALLEN KUEHNLE STOVALL & NEUMAN LLP | Payment of Debtor's Counsel Fees & Expenses (20.69%)--Order Entered 3-16-09 | 6210-160 | | $1,742.51 | $3,185.57 |
| 09/25/2009 | 110 | KEGLER, BROWN, HILL & RITTER | Payment of Petitioning Creditors' Expenses (20.69%)--Order Entered 3-18-09 | 6710-130 | | $366.93 | $2,818.64 |
| | | | **SUBTOTALS** | | $105,658.11 | $102,839.47 | |

FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 07-59587 | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2014 | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/25/2009 | 111 | KEGLER, BROWN, HILL & RITTER | Payment of Petitioning Creditors' Fees (20.69%)--Order Entered 3-18-09 | 6700-120 | | $658.00 | $2,160.64 |
| 09/25/2009 | 112 | KEGLER, BROWN, HILL & RITTER | Payment of Creditors' Committee Counsel Fees (20.69%)--Order Entered 3-18-09 | 6700-140 | | $1,514.00 | $646.64 |
| 09/25/2009 | 113 | KEGLER, BROWN, HILL & RITTER | Payment of Creditors' Committee Counsel Expenses--Order Entered 3-18-09 | 6710-150 | | $550.39 | $96.25 |
| 11/03/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Advance Copying Charges on 1st Interim Fee App. | 9999-000 | $550.00 | | $646.25 |
| 11/04/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Consultant Fees & Expenses | 9999-000 | $4,800.00 | | $5,446.25 |
| 11/04/2009 | 114 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges on 1st Interim Fee App.--Inv. No. 67026 | 2990-000 | | $566.84 | $4,879.41 |
| 11/06/2009 | 115 | BRIAN J. GREENE | Payment of Consultant Fees--Order Entered 11-3-09 | 3731-420 | | $4,797.50 | $81.91 |
| 11/06/2009 | 116 | BRIAN J. GREENE | Payment of Financial Consultant Expenses--Order Entered 11-3-09 | 3732-430 | | $21.21 | $60.70 |
| 12/23/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Special Counsel Fees/Expenses & Atty Fees/Expenses | 9999-000 | $125,000.00 | | $125,060.70 |
| 12/24/2009 | 117 | BAILEY CAVALIERI | Payment of Special Counsel Fees Incurred--Order Entered 12-22-09 | 3210-600 | | $109,437.75 | $15,622.95 |
| 12/24/2009 | 118 | BAILEY CAVALIERI | Payment of Expenses Incurred--Order Entered 12-22-09 | 3220-610 | | $1,589.76 | $14,033.19 |
| 12/24/2009 | 119 | MYRON N TERLECKY ESQ | Payment of Attorney Fees--Order Entered 12-22-09 | 3110-000 | | $9,650.00 | $4,383.19 |
| 12/24/2009 | 120 | MYRON N TERLECKY ESQ | Payment of Expenses of Attorney--Order Entered 12-22-09 | 3120-000 | | $13.88 | $4,369.31 |
| 02/02/2010 | | Wire out to BNYM account ********8566 | Wire out to BNYM account ********8566 | 9999-000 | ($4,369.31) | | $0.00 |
| 02/19/2010 | | Transfer in from account ********8519 | Transfer in from account ********8519 | 9999-000 | $416,716.09 | | $416,716.09 |
| 02/19/2010 | | Wire out to BNYM account ********8519 | Wire out to BNYM account ********8519 | 9999-000 | ($416,716.09) | | $0.00 |

| | | | | SUBTOTALS | $125,980.69 | $128,799.33 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2014 | | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $231,638.80 | $231,638.80 | $0.00 |
| | | | Less: Bank transfers/CDs | | $231,638.80 | $0.00 | |
| | | | Subtotal | | $0.00 | $231,638.80 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $231,638.80 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 02/05/2009 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $231,638.80 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $231,638.80 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $231,638.80 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2
Page No: 22

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******9587 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $125.04 | | $125.04 |
| 05/04/2011 | | Transfer From: #******9587 | Transfer into Checking Account to Pay Storage Fees | 9999-000 | $753.00 | | $878.04 |
| 05/04/2011 | 101 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 5-1-11 thru 7-31-11 | 2410-000 | | $753.00 | $125.04 |
| 06/08/2011 | | Transfer From: #******9587 | Transfer into Checking Account to Pay Interim Fees & Expenses--Order Entered 6-6-11 | 9999-000 | $16,808.02 | | $16,933.06 |
| 06/09/2011 | 102 | MYRON N TERLECKY | Interim Payment of Attorney Fees--Order Entered 6-6-11 | 3110-000 | | $16,412.50 | $520.56 |
| 06/09/2011 | 103 | MYRON N TERLECKY | Payment of Interim Expenses--Order Entered 6-6-11 | 3120-000 | | $395.52 | $125.04 |
| 08/01/2011 | | Transfer From: #******9587 | Transfer into Checking Account to Pay for Storage Fees August 1, 2011 through October 31, 2011 | 9999-000 | $630.00 | | $755.04 |
| 08/01/2011 | 104 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 8-1-11 through 10-31-11 | 2410-000 | | $753.00 | $2.04 |
| 08/19/2011 | | Virginia National Bank | Transfer Funds | 9999-000 | | $2.04 | $0.00 |

| | | | | SUBTOTALS | $18,316.06 | $18,316.06 | |

Page No: 23

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******9587 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $18,316.06 | $18,316.06 | $0.00 |
| | | | Less: Bank transfers/CDs | | $18,316.06 | $2.04 | |
| | | | Subtotal | | $0.00 | $18,314.02 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $18,314.02 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 04/18/2011 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $18,316.06 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $18,314.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $18,314.02 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $2.04 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2012 | | Virginia National Bank | Transfer Funds | 9999-000 | $639,706.52 | | $639,706.52 |
| 10/02/2012 | (15) | Graphics Company LLC | Settlement Terlecky v. TrueChoice; Deposit was electronically scanned on 9-27-12; recently changed banks, new process for submitting deposits and thought this step was automatically done | 1241-000 | $3,000.00 | | $642,706.52 |
| 10/17/2012 | (15) | All Season's Paper Company | Second Payment on Settlement | 1241-000 | $473.42 | | $643,179.94 |
| 10/22/2012 | (15) | Primex Plastics Corportation | Payment on Preference Claim | 1241-000 | $20,000.00 | | $663,179.94 |
| 11/02/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,047.04 | $662,132.90 |
| 11/06/2012 | 6001 | BOLT 'N LOCK MINI-STORAGE | Payment on Storage November 1, 2012 through January 31, 2013 | 2410-000 | | $753.00 | $661,379.90 |
| 12/04/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,033.60 | $660,346.30 |
| 12/20/2012 | 6002 | BAILEY CAVALIERI | Fifth Interim Payment of Attorney Fees--Order Entered 12-19-12 | 3210-000 | | $63,214.08 | $597,132.22 |
| 12/20/2012 | 6003 | BAILEY CAVALIERI | Fifth Interim Payment on Attorney Expenses--Order Entered  12-19-12 | 3220-610 | | $1,697.04 | $595,435.18 |
| 12/26/2012 | 6004 | INSURANCE PARTNERS AGENCY, INC. | Bond Allocations | 2300-000 | | $630.30 | $594,804.88 |
| 01/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,038.89 | $593,765.99 |
| 02/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $958.45 | $592,807.54 |
| 02/04/2013 | 6005 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Unit February 1 thru April 30, 2013 | 2410-000 | | $753.00 | $592,054.54 |
| 03/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $863.60 | $591,190.94 |
| 04/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $954.32 | $590,236.62 |
| 04/22/2013 | (15) | FujiFilm | Payment on Preference Claim | 1241-000 | $1,500.00 | | $591,736.62 |
| 05/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $922.62 | $590,814.00 |
| 05/06/2013 | 6006 | BOLT 'N LOCK MINI-STORAGE | Payment on Storage Fees for May 1, 2013 through July 31, 2013 | 2410-000 | | $753.00 | $590,061.00 |
| | | | **SUBTOTALS** | | $664,679.94 | $74,618.94 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-59587 | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2014 | |
| For Period Ending: | 06/30/2015 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0004 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,600,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2013 | 6007 | MYRON N TERLECKY, ESQ. | Payment of Fourth Interim Application for Allowance of Fees--Order Entered 5-6-13 | 3110-000 | | $19,310.00 | $570,751.00 |
| 05/07/2013 | 6008 | MYRON N TERLECKY, ESQ. | Payment of Fourth Interim Application for Expenses--Order Entered 5-6-13 | 3120-000 | | $1,492.41 | $569,258.59 |
| 05/15/2013 | (15) | Erie Insurance Exchange | Payment on Preference Claim | 1241-000 | $5,000.00 | | $574,258.59 |
| 06/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $931.93 | $573,326.66 |
| 06/28/2013 | (16) | Timothy J. Howard | Interest Payment on Unclaimed Funds | 1229-000 | $769.60 | | $574,096.26 |
| 07/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $895.68 | $573,200.58 |
| 08/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $925.19 | $572,275.39 |
| 08/08/2013 | (16) | Timothy J. Howard | Interest on Unclaimed Funds | 1229-000 | $271.45 | | $572,546.84 |
| 08/13/2013 | (15) | Ice Miller LLP | Payment of Preference Claim | 1241-000 | $80,000.00 | | $652,546.84 |
| 08/16/2013 | 6009 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees August 1 through October 31, 2013 | 2410-000 | | $753.00 | $651,793.84 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $998.76 | $650,795.08 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,016.70 | $649,778.38 |
| 10/31/2013 | 6010 | Falcon Four Equities | Payment of Storage Fees November 1, 2013 through January 1, 2014 | 2410-000 | | $753.00 | $649,025.38 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,048.80 | $647,976.58 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,012.58 | $646,964.00 |
| 12/17/2013 | 6011 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $517.27 | $646,446.73 |
| 01/02/2014 | 6012 | BAILEY CAVALIERI | Attorney Fees on Sixth Interim Application--Order Entered 1-2-14 | 3210-000 | | $115,372.63 | $531,074.10 |
| 01/02/2014 | 6013 | BAILEY CAVALIERI | Attorney Expenses on Sixth Fee Application--Order Entered 1-2-14 | 3220-000 | | $754.37 | $530,319.73 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,044.06 | $529,275.67 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $896.68 | $528,378.99 |
| | | | **SUBTOTALS** | | $86,041.05 | $147,723.06 | |

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587 | | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2014 | | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2014 | 6014 | Falcon Four Equities | Payment of Storage Fees for 2-1-14 through 4-30-14 | 2410-000 | | $753.00 | $527,625.99 |
| 03/04/2014 | (17) | Fed One Dublin, LLC | Payment for Settlement of Preference Claim | 1249-000 | $20,000.00 | | $547,625.99 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $769.77 | $546,856.22 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $878.58 | $545,977.64 |
| 04/18/2014 | 6015 | William Todd Drown | Payment of Administrative Claim Order Entered 4-17-14 | 2990-000 | | $14,144.38 | $531,833.26 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $846.97 | $530,986.29 |
| 05/20/2014 | 6016 | Falcon Four Equities | Payment of Storage Fees for 5-1-14 through 5-31-14 for two units (#480 & #482) | 2410-000 | | $251.00 | $530,735.29 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $857.06 | $529,878.23 |
| 06/06/2014 | 6017 | Falcon Four Equities | Payment of Storage Fees for June 1 through June 30, 2014 | 2410-000 | | $251.00 | $529,627.23 |
| 06/17/2014 | 6018 | OHIO MOBILE SHREDDING | Shredding | 2420-000 | | $1,101.97 | $528,525.26 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $827.27 | $527,697.99 |
| 07/02/2014 | 6019 | CITY OF GAHANNA, OH | Payment of 2007 Taxes | 5800-000 | | $646.00 | $527,051.99 |
| 07/16/2014 | (15) | Medical Mutual | Payment on Preference Claim | 1241-000 | $4,000.00 | | $531,051.99 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $854.50 | $530,197.49 |
| 08/18/2014 | 6020 | Internal Revenue Service | Payment of 2008 Tax Return | 2810-000 | | $1,068.00 | $529,129.49 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $855.59 | $528,273.90 |
| 09/04/2014 | (15) | BAILEY CAVALIERI LLC | Payment of Settlement (NVC) | 1241-000 | $20,381.00 | | $548,654.90 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $852.84 | $547,802.06 |
| 11/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $884.20 | $546,917.86 |
| 11/19/2014 | 6021 | BAILEY CAVALIERI | Payment of Seventh Application for Allowance of Fees Per Order Entered 11-18-14 | 3210-600 | | $18,326.00 | $528,591.86 |
| 11/19/2014 | 6022 | BAILEY CAVALIERI | Payment of Seventh Application for Fees & Expenses Per Order Entered 11-18-14 | 3220-610 | | $863.84 | $527,728.02 |
| | | | **SUBTOTALS** | | $44,381.00 | $45,031.97 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/19/2014 | 6023 | BAILEY CAVALIERI | Hold Back Fees Per Order Entered 11-18-14 | 3210-600 | | $103,293.50 | $424,434.52 |
| 12/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $816.16 | $423,618.36 |
| 12/15/2014 | 6024 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $381.42 | $423,236.94 |
| 01/05/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $683.60 | $422,553.34 |
| 02/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $682.14 | $421,871.20 |
| 02/25/2015 | 6025 | CLARUS PARTNERS INC. | Payment of Accountant Fees Re: Taxes Order Entered 2-23-15 | 3410-000 | | $12,074.00 | $409,797.20 |
| 02/25/2015 | 6026 | CLARUS PARTNERS INC | Payment of Accountant Expenses Re: Taxes Order Entered 2-23-15 | 3420-000 | | $47.16 | $409,750.04 |
| 03/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $615.16 | $409,134.88 |
| 03/24/2015 | 6027 | REGIONAL INCOME TAX AGENCY | Payment of RITA Taxes--2007 | 5800-000 | | $1,363.06 | $407,771.82 |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $660.68 | $407,111.14 |
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $635.94 | $406,475.20 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $656.15 | $405,819.05 |

| | | | **SUBTOTALS** | | $0.00 | $121,908.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587 | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 07/01/2014 | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $795,101.99 | $389,282.94 | $405,819.05 |
| | | Less: Bank transfers/CDs | | $639,706.52 | $0.00 | |
| | | **Subtotal** | | $155,395.47 | $389,282.94 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | **Net** | | $155,395.47 | $389,282.94 | |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 09/26/2012 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $24,381.00 | Total Compensable Receipts: | $155,395.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24,381.00 | Total Comp/Non Comp Receipts: | $155,395.47 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $639,706.52 |
| | | | |
| Total Compensable Disbursements: | $147,087.21 | Total Compensable Disbursements: | $389,282.94 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $147,087.21 | Total Comp/Non Comp Disbursements: | $389,282.94 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587 | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2014 | | Blanket bond (per case limit): | $1,600,000.00 |
| For Period Ending: | 06/30/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $1,929,979.27 | $1,524,160.22 | $405,819.05 |

| For the period of 07/01/2014 to 06/30/2015 | | For the entire history of the account between 09/26/2012 to 6/30/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $24,381.00 | Total Compensable Receipts: | $1,929,979.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24,381.00 | Total Comp/Non Comp Receipts: | $1,929,979.27 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $4,439,911.47 |
| | | | |
| Total Compensable Disbursements: | $147,087.21 | Total Compensable Disbursements: | $1,524,160.22 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $147,087.21 | Total Comp/Non Comp Disbursements: | $1,524,160.22 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $4,439,911.47 |

/s/ MYRON N. TERLECKY

MYRON N. TERLECKY