**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 07-59587-CKP |
| | § | |
| AMERIGRAPH LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Myron N. Terlecky, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,103,595.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $509,892.48 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,420,086.79 | | |

3)      Total gross receipts of $1,929,979.27  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,929,979.27 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,826,468.00 | $964,371.94 | $507,883.42 | $507,883.42 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,003,239.53 | $1,003,239.53 | $995,090.15 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $490,911.42 | $490,911.42 | $424,996.64 |
| Priority Unsecured Claims (From **Exhibit 6**) | $828,351.00 | $1,708,799.78 | $1,361,453.82 | $2,009.06 |
| General Unsecured Claims (from **Exhibit 7**) | $4,459,321.42 | $14,432,750.60 | $13,710,686.21 | $0.00 |
| **Total Disbursements** | $8,114,140.42 | $18,627,170.04 | $17,074,174.40 | $1,929,979.27 |

4). This case was originally filed under chapter 11 on 11/28/2007. The case was converted to one under Chapter 7 on 05/20/2008. The case was pending for 103 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/07/2016          By:  /s/ Myron N. Terlecky
                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | $19,736.52 |
| BANK ACCOUNTS--PEOPLES BANK | 1121-000 | $31,313.24 |
| UNCLAIMED FUNDS | 1229-000 | $70,322.65 |
| PREFERENCE CLAIMS | 1241-000 | $467,351.66 |
| AVOIDANCE CLAIMS | 1249-000 | $75,000.00 |
| Claim for Contribution | 1249-000 | $20,000.00 |
| Interest Earned | 1270-000 | $3,145.62 |
| BANK ACCOUNT--Post-Petition--Auction Proceeds | 1290-000 | $1,233,360.39 |
| BANK ACCOUNT-CHPT 11 OPERATING ACCT | 1290-000 | $9,749.19 |
| **TOTAL GROSS RECEIPTS** | | **$1,929,979.27** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | U.S. Bancorp Equipment Finance, Inc. | 4210-000 | $0.00 | $7,033.42 | $7,033.42 | $7,033.42 |
| 9 | OZRE Westpointe, LLC | 4210-000 | $0.00 | $56,711.92 | $0.00 | $0.00 |
| 42 | KEY EQUIPMENT FINANCE INC | 4210-000 | $0.00 | $5,850.00 | $5,850.00 | $5,850.00 |
| 71 | Lazear Capital partners, Ltd. | 4210-000 | $0.00 | $860,139.25 | $485,000.00 | $485,000.00 |
| 96 | De Lage Landen Financial Services Inc | 4210-000 | $42,510.00 | $34,637.35 | $10,000.00 | $10,000.00 |
| | FCC Equipment Financing Inc. | 4110-000 | $444,437.00 | $0.00 | $0.00 | $0.00 |
| | Peoples Bank | 4110-000 | $2,143,858.00 | $0.00 | $0.00 | $0.00 |
| | TCF Express Leasing | 4110-000 | $188,630.00 | $0.00 | $0.00 | $0.00 |
| | US Bankcorp Equipment Finance Inc. | 4110-000 | $7,033.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | **$2,826,468.00** | **$964,371.94** | **$507,883.42** | **$507,883.42** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Myron N. Terlecky, Trustee | 2100-000 | NA | $81,149.38 | $81,149.38 | $73,000.00 |
| Myron N. Terlecky, Trustee | 2200-000 | NA | $1,304.21 | $1,304.21 | $1,304.21 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | $4,672.27 | $4,672.27 | $4,672.27 |
| BOLT 'N LOCK MINI-STORAGE | 2410-000 | NA | $12,705.05 | $12,705.05 | $12,705.05 |
| Falcon Four Equities | 2410-000 | NA | $2,008.00 | $2,008.00 | $2,008.00 |
| OHIO MOBILE SHREDDING | 2420-000 | NA | $1,101.97 | $1,101.97 | $1,101.97 |
| Pinnacle Bank | 2600-000 | NA | $33,271.99 | $33,271.99 | $33,271.99 |
| Virginia National Bank | 2600-000 | NA | $11,653.39 | $11,653.39 | $11,653.39 |
| CLERK U S BANKRUPTCY COURT | 2700-000 | NA | $13,293.00 | $13,293.00 | $13,293.00 |
| Internal Revenue Service | 2810-000 | NA | $1,068.00 | $1,068.00 | $1,068.00 |
| United States Trustee | 2950-000 | NA | $900.00 | $900.00 | $900.00 |
| ADVANCE PRINTING & GRAPHICS | 2990-000 | NA | $4,098.99 | $4,098.99 | $4,098.99 |
| TECH PLUS SOLUTIONS | 2990-000 | NA | $125.00 | $125.00 | $125.00 |
| William Todd Drown | 2990-000 | NA | $14,144.38 | $14,144.38 | $14,144.38 |
| MYRON N TERLECKY, Attorney for Trustee | 3110-000 | NA | $58,899.50 | $58,899.50 | $58,899.50 |
| MYRON N TERLECKY ESQ, Attorney for Trustee | 3110-000 | NA | $9,650.00 | $9,650.00 | $9,650.00 |
| MYRON N TERLECKY, Attorney for Trustee | 3120-000 | NA | $4,151.90 | $4,151.90 | $4,151.90 |
| BAILEY CAVALIERI, Special Counsel for Trustee | 3210-600 | NA | $723,155.50 | $723,155.50 | $723,155.50 |
| Special Counsel for Trustee | 3220-610 | NA | $8,209.63 | $8,209.63 | $8,209.63 |
| CLARUS PARTNERS INC., Accountant for Trustee | 3410-000 | NA | $12,074.00 | $12,074.00 | $12,074.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLARUS PARTNERS INC, Accountant for Trustee | 3420-000 | NA | $47.16 | $47.16 | $47.16 |
| DAVID WHITTAKER ESQ, Arbitrator/Mediator for Trustee | 3721-000 | NA | $737.50 | $737.50 | $737.50 |
| BRIAN J. GREENE, Financial Consultant for Trustee | 3731-420 | NA | $4,797.50 | $4,797.50 | $4,797.50 |
| BRIAN J. GREENE, Financial Consultant for Trustee | 3732-430 | NA | $21.21 | $21.21 | $21.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,003,239.53 | $1,003,239.53 | $995,090.15 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD K STOVALL ESQ, Attorney for D-I-P | 6210-160 | NA | $8,422.51 | $8,422.51 | $2,410.51 |
| LARRY J MCCLATCHEY ESQ, Attorney for Creditor | 6700-120 | NA | $3,179.00 | $3,179.00 | $2,780.25 |
| QUINN, BUSEK, LEEMHIUS, TOOHEY & KROTO, INC., Attorney for Creditor | 6700-120 | NA | $40,226.00 | $40,226.00 | $35,180.34 |
| LARRY J MCCLATCHEY ESQ, Attorney for Creditor's Committee | 6700-140 | NA | $7,316.00 | $7,316.00 | $6,398.33 |
| QUINN, BUSEK, LEEMHUIS, TOOHEY & KROTO, INC., Attorney for Creditor's Committee | 6700-140 | NA | $29,759.50 | $29,759.50 | $26,026.68 |
| KEGLER, BROWN, HILL & RITTER, Attorney for Creditor | 6710-130 | NA | $366.93 | $366.93 | $366.93 |
| QUINN, BUSEK, LEEMHUIS, TOOHEY & KROTO, INC., Attorney for Creditor | 6710-130 | NA | $2,535.02 | $2,535.02 | $2,535.02 |
| KEGLER, BROWN, | 6710-150 | NA | $550.39 | $550.39 | $550.39 |

| | | | | | |
|---|---|---|---|---|---|
| HILL & RITTER, Attorney for Creditor's Committee | | | | | |
| QUINN, BUSEK, LEEMHUIS, TOOHEY & KROTO, INC., Attorney for Creditor's Committee | 6710-150 | NA | $1,467.76 | $1,467.76 | $1,467.76 |
| GRYPHON ASSET MANAGEMENT, Admin. Rent (post-petition storage | 6920-000 | NA | $394,336.04 | $394,336.04 | $344,873.38 |
| Pitney Bowes Inc, Other Prior Chapter Administrative | 6990-000 | NA | $889.74 | $889.74 | $778.14 |
| Ryder Truck Rental Inc, Other Prior Chapter Administrative | 6990-000 | NA | $1,862.53 | $1,862.53 | $1,628.91 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $490,911.42 | $490,911.42 | $424,996.64 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Franklin County Treasurer | 5800-000 | $417,289.00 | $417,279.31 | $417,279.31 | $0.00 |
| 7-2 | Internal Revenue Service | 5800-000 | $0.00 | $28,266.82 | $0.00 | $0.00 |
| 7 | Internal Revenue Service | 5800-000 | $319,079.00 | $319,079.14 | $0.00 | $0.00 |
| 20 | Ohio Department of Taxation | 5800-000 | $50,187.00 | $50,187.91 | $50,187.91 | $0.00 |
| 54 | American Electric Power | 5600-000 | $0.00 | $16,934.83 | $16,934.83 | $0.00 |
| 59 | City of Gahanna | 5800-000 | $0.00 | $2,719.49 | $2,719.49 | $0.00 |
| 94 | Ohio Bureau of Workers' Compensation | 5800-000 | $41,796.00 | $109,969.11 | $109,969.11 | $0.00 |
| 102 P | Gryphon Asset Management, LLC | 5600-000 | $0.00 | $444,739.96 | $444,739.96 | $0.00 |
| 105 P | Dirk Grizzle | 5200-000 | $0.00 | $10,950.00 | $10,950.00 | $0.00 |
| 106 | Internal Revenue Service | 5800-000 | $0.00 | $296,499.17 | $296,499.17 | $0.00 |
| 108 | CITY OF GAHANNA, OH | 5800-000 | $0.00 | $646.00 | $646.00 | $646.00 |
| 109 | Ohio Department | 5800-000 | $0.00 | $10,164.98 | $10,164.98 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | of Taxation | | | | |
| | REGIONAL INCOME TAX AGENCY | 5800-000 | $0.00 | $1,363.06 | $1,363.06 | $1,363.06 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $828,351.00 | $1,708,799.78 | $1,361,453.82 | $2,009.06 |

### **EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | American Electric Power | 7100-000 | $86,634.15 | $78,768.13 | $78,768.13 | $0.00 |
| 3 | Ryder Truck Rental Inc | 7100-000 | $0.00 | $7,856.53 | $7,856.53 | $0.00 |
| 4 | Euler Hermes ACI | 7100-000 | $427,579.22 | $427,122.22 | $427,122.22 | $0.00 |
| 5 | Fedex Customer Information Service | 7100-000 | $21,830.91 | $23,716.60 | $23,716.60 | $0.00 |
| 6-2 | United Parcel Service | 7100-000 | $0.00 | $4,668.24 | $4,668.24 | $0.00 |
| 6 | United Parcel Service | 7100-000 | $454.49 | $4,668.24 | $0.00 | $0.00 |
| 11 | De Lage Landen Financial Services Inc | 7100-000 | $0.00 | $34,377.55 | $0.00 | $0.00 |
| 12 | COLUMBIA GAS OF OHIO INC | 7100-000 | $6,390.81 | $17,783.75 | $17,783.75 | $0.00 |
| 13 | U.S. Bancorp Equipment Finance, Inc. | 7100-000 | $0.00 | $7,033.42 | $7,033.42 | $0.00 |
| 14 | Fayette Fire & Safety | 7100-000 | $1,230.08 | $1,230.08 | $1,230.08 | $0.00 |
| 15 | Joules Angstrom U.V. Printing Inks Corp. | 7100-000 | $4,608.45 | $4,608.45 | $4,608.45 | $0.00 |
| 16 | W. W. Grainger Inc | 7100-000 | $1,611.62 | $1,611.62 | $1,611.62 | $0.00 |
| 17 | U.S. Bancorp Equipment Finance, Inc. | 7100-000 | $99,619.00 | $99,619.72 | $99,619.72 | $0.00 |
| 18 | GreatAmerica Leasing Corp | 7100-000 | $187.26 | $3,056.27 | $3,056.27 | $0.00 |
| 19 | Indianapolis Star | 7100-000 | $1,196.90 | $1,196.90 | $1,196.90 | $0.00 |
| 21 | Sabin Robbins Paper Company | 7100-000 | $23,893.68 | $23,893.68 | $23,893.68 | $0.00 |
| 22 | Meyer Plastics Inc | 7100-000 | $32,464.91 | $32,464.91 | $32,464.91 | $0.00 |

| 23 | CURBELL PLASTICS INC | 7100-000 | $129,460.00 | $131,860.17 | $131,860.17 | $0.00 |
|---|---|---|---|---|---|---|
| 24 | LG CHEM AMERICA, INC. AKA VIZUON | 7100-000 | $34,301.74 | $19,513.26 | $19,513.26 | $0.00 |
| 25 | Environmental Air | 7100-000 | $1,651.25 | $1,740.28 | $1,740.28 | $0.00 |
| 26 | Pitney Bowes Inc | 7100-000 | $1,296.11 | $1,565.36 | $1,565.36 | $0.00 |
| 27 | Nordec Inc | 7100-000 | $12,590.02 | $12,590.02 | $12,590.02 | $0.00 |
| 28 | Tubelite Company Inc. | 7100-000 | $748.00 | $2,352.24 | $2,352.24 | $0.00 |
| 29 | B & B FORKLIFT SERVICE | 7100-000 | $5,494.86 | $6,258.15 | $6,258.15 | $0.00 |
| 30 | Intercontinental Chemical Corp | 7100-000 | $0.00 | $8,738.36 | $8,738.36 | $0.00 |
| 31 | Transilwrap Company Inc | 7100-000 | $4,899.12 | $4,899.12 | $4,899.12 | $0.00 |
| 32 | AIN PLASTICS | 7100-000 | $64,180.47 | $64,180.47 | $64,180.47 | $0.00 |
| 33 | Graphic Paper Inc | 7100-000 | $31,317.03 | $31,317.03 | $31,317.03 | $0.00 |
| 34 | Atrium Assembly Corp | 7100-000 | $32,335.00 | $32,335.00 | $32,335.00 | $0.00 |
| 35 | Ohio Gas & Appliance | 7100-000 | $1,439.50 | $1,684.50 | $1,684.50 | $0.00 |
| 36 | PENSKE TRUCK LEASING | 7100-000 | $19,838.85 | $13,535.04 | $13,535.04 | $0.00 |
| 37 | Selecteon Corp | 7100-000 | $2,346.00 | $2,346.00 | $2,346.00 | $0.00 |
| 38 | eCast Settlement Corporation | 7100-000 | $1,583.97 | $1,504.51 | $1,504.51 | $0.00 |
| 39 | KBRK Inc | 7100-000 | $4,540.75 | $4,540.75 | $4,540.75 | $0.00 |
| 40 | Sunchemical Corp | 7100-000 | $0.00 | $105,250.94 | $105,250.94 | $0.00 |
| 41 | Harold M Pitman Co | 7100-000 | $31,707.24 | $67,131.43 | $67,131.43 | $0.00 |
| 42-1 | Key Equipment Finance | 7100-000 | $0.00 | $180,709.60 | $174,859.60 | $0.00 |
| 43 | OHIO TRANSMISSION & PUMP CO | 7100-000 | $0.00 | $849.90 | $849.90 | $0.00 |
| 44 | Air Technologies | 7100-000 | $2,750.00 | $2,750.00 | $2,750.00 | $0.00 |
| 45-2 | TCF Express Leasing | 7100-000 | $0.00 | $188,653.00 | $188,653.00 | $0.00 |
| 45 | TCF Express Leasing | 7100-000 | $0.00 | $188,653.00 | $0.00 | $0.00 |
| 46 | Printers Service Inc | 7100-000 | $21,917.13 | $21,917.13 | $21,917.13 | $0.00 |
| 48 | Pitney Bowes Inc | 7100-000 | $142.90 | $4,059.26 | $4,059.26 | $0.00 |

| 49 | GCIU Employer Retirement Fund | 7100-000 | $0.00 | $38,777.80 | $38,777.80 | $0.00 |
|---|---|---|---|---|---|---|
| 50 | Xpedx | 7100-000 | $74,513.09 | $49,990.88 | $49,990.88 | $0.00 |
| 51-2 | Jarden Plastic Solutions | 7100-000 | $0.00 | $323,453.60 | $323,453.60 | $0.00 |
| 51 | Jarden Plastic Solutions | 7100-000 | $323,453.60 | $323,453.60 | $0.00 | $0.00 |
| 52 | Graphic Paper New York | 7100-000 | $0.00 | $31,838.98 | $31,838.98 | $0.00 |
| 55 | CURBELL PLASTICS INC | 7100-000 | $0.00 | $131,860.17 | $131,860.17 | $0.00 |
| 56 | Pepsi Cola Bottling Company | 7100-000 | $1,369.32 | $1,829.09 | $1,829.09 | $0.00 |
| 57 | Magnum Magnetics Corporation | 7100-000 | $2,859.00 | $2,859.00 | $2,859.00 | $0.00 |
| 58 | Jeff Burkhart | 7100-000 | $62,342.00 | $62,342.00 | $62,342.00 | $0.00 |
| 60 | Akron Beacon Journal | 7100-000 | $436.80 | $436.80 | $436.80 | $0.00 |
| 61 | FCC Equipment Financing Inc. | 7100-000 | $0.00 | $249,803.60 | $249,803.60 | $0.00 |
| 61-2 | FCC Equipment Financing, Inc. | 7100-000 | $0.00 | $284,803.60 | $284,803.60 | $0.00 |
| 62 | Pace Industries Inc | 7100-000 | $53,731.34 | $53,731.34 | $53,731.34 | $0.00 |
| 63 | DataTalk Telecom LLC | 7100-000 | $550.00 | $574.75 | $574.75 | $0.00 |
| 64 | Kolorcure Corporation | 7100-000 | $266,755.00 | $270,735.75 | $270,735.75 | $0.00 |
| 65 | Fasteners For Retail Inc. | 7100-000 | $5,277.57 | $5,277.57 | $5,277.57 | $0.00 |
| 66 | Welch Packaging Group | 7100-000 | $100,241.94 | $100,241.94 | $100,241.94 | $0.00 |
| 67 | Lab Safety Supply Inc | 7100-000 | $134.84 | $134.84 | $134.84 | $0.00 |
| 68 | McMaster-Carr Supply Co | 7100-000 | $1,144.44 | $1,065.92 | $1,065.92 | $0.00 |
| 69 | Catalina Graphic Films Inc | 7100-000 | $4,886.50 | $5,065.00 | $5,065.00 | $0.00 |
| 70 | Transilwrap Company Inc | 7100-000 | $0.00 | $4,899.12 | $4,899.12 | $0.00 |
| 72 | Fujifilm Sericol USA Inc. | 7100-000 | $0.00 | $9,828.30 | $9,828.30 | $0.00 |
| 73 | Inquiry Systems Inc. | 7100-000 | $6,518.62 | $6,518.62 | $6,518.62 | $0.00 |
| 74 | A TWO Z Shipping LLC | 7100-000 | $413.53 | $603.13 | $603.13 | $0.00 |
| 75 | Estes Express | 7100-000 | $6,379.11 | $6,394.04 | $6,394.04 | $0.00 |

| | Lines | | | | | |
|---|---|---|---|---|---|---|
| 76 | Uline | 7100-000 | $1,396.90 | $1,396.90 | $1,396.90 | $0.00 |
| 77 | Advanced Innovative Technologies LLC | 7100-000 | $7,201.97 | $7,249.47 | $7,249.47 | $0.00 |
| 78 | Ohio Chemical Services Inc. | 7100-000 | $1,017.30 | $1,017.30 | $1,017.30 | $0.00 |
| 79 | Nagel Paper & Box Co. | 7100-000 | $13,823.85 | $13,823.85 | $13,823.85 | $0.00 |
| 80 | Technotrans America | 7100-000 | $4,055.35 | $4,055.35 | $4,055.35 | $0.00 |
| 81 | Xcel Products Inc. | 7100-000 | $61,797.33 | $61,797.33 | $61,797.33 | $0.00 |
| 82 | Finishing Services Inc. | 7100-000 | $1,692.84 | $1,692.84 | $1,692.84 | $0.00 |
| 83 | Acme Spirally Wound Paper Products Inc | 7100-000 | $350.75 | $350.75 | $350.75 | $0.00 |
| 84 | Value Vinyls Inc. | 7100-000 | $4,030.00 | $4,030.00 | $4,030.00 | $0.00 |
| 85 | CDL Resources Inc. | 7100-000 | $6,573.54 | $6,890.66 | $6,890.66 | $0.00 |
| 86 | Sterling Paper Company | 7100-000 | $792.80 | $792.80 | $792.80 | $0.00 |
| 87 | Breckenridge Paper & Packaging | 7100-000 | $2,858.37 | $2,858.37 | $2,858.37 | $0.00 |
| 88 | Lithokraft Commercial Printing | 7100-000 | $927.80 | $929.80 | $929.80 | $0.00 |
| 89 | COLUMBIA GAS OF OHIO INC | 7100-000 | $0.00 | $64,756.26 | $64,756.26 | $0.00 |
| 90 | Selecteon Corp | 7100-000 | $0.00 | $2,346.00 | $2,346.00 | $0.00 |
| 91 | Buckingham, Doolittle & Burroughs, LLP | 7100-000 | $14,696.21 | $90,650.47 | $90,650.47 | $0.00 |
| 92 | Silco Fire Protection Co | 7100-000 | $1,333.31 | $1,333.31 | $1,333.31 | $0.00 |
| 93 | Roberds Converting Co. Inc. | 7100-000 | $119,945.73 | $119,945.73 | $119,945.73 | $0.00 |
| 95 | Midwest Verizon Wireless | 7100-000 | $2,107.81 | $7,835.99 | $7,835.99 | $0.00 |
| 96-1 | De Lage Landen Financial Services, Inc. | 7100-000 | $0.00 | $34,637.35 | $23,925.35 | $0.00 |
| 97-2 | Hans P. Mueller | 7100-000 | $0.00 | $68,400.00 | $68,400.00 | $0.00 |
| 97 | Hans P. Mueller | 7100-000 | $68,400.00 | $68,400.00 | $0.00 | $0.00 |
| 98-2 | Gerald A. Miller | 7100-000 | $0.00 | $85,950.00 | $85,950.00 | $0.00 |

| 98 | Gerald A. Miller | 7100-000 | $85,950.00 | $85,950.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 99 | William Todd Drown, as Trustee for Loupe TPC, LLC | 7100-000 | $0.00 | $737,780.43 | $737,780.43 | $0.00 |
| 100 | Robert P. Raynes, Executor, Estate-Barbara Raynes | 7100-000 | $56,520.00 | $70,650.00 | $70,650.00 | $0.00 |
| 101 | KBA North America Inc. | 7100-000 | $151,341.50 | $7,122,144.40 | $7,122,144.40 | $0.00 |
| 102 U | Gryphon Asset Management, LLC | 7100-000 | $0.00 | $1,687,390.05 | $1,687,390.05 | $0.00 |
| 103 | Fed One Dublin LLC | 7100-000 | $2,637.75 | $146,010.14 | $146,010.14 | $0.00 |
| 105 U | Dirk Grizzle | 7100-000 | $14,676.05 | $3,434.01 | $3,434.01 | $0.00 |
| 107 | Unisource | 7200-000 | $72,371.75 | $71,572.79 | $71,572.79 | $0.00 |
| 109a | Ohio Department of Taxation | 7200-000 | $0.00 | $5,547.98 | $5,547.98 | $0.00 |
| 110 | Estate of Loupe TPC, LLC | 7200-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| | A-Korn Roller Inc | 7100-000 | $2,340.04 | $0.00 | $0.00 | $0.00 |
| | Admiral Flag Poles | 7100-000 | $579.87 | $0.00 | $0.00 | $0.00 |
| | Advanced Digital & Screen Printing | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| | All Seasons Paper Co. | 7100-000 | $11,684.05 | $0.00 | $0.00 | $0.00 |
| | Allied Printing Solutions | 7100-000 | $6,109.51 | $0.00 | $0.00 | $0.00 |
| | Aramark | 7100-000 | $13,351.65 | $0.00 | $0.00 | $0.00 |
| | Archway Marketing Services | 7100-000 | $270.73 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $1,802.47 | $0.00 | $0.00 | $0.00 |
| | Atlas Dowel & Wood Products | 7100-000 | $5,831.28 | $0.00 | $0.00 | $0.00 |
| | AVC Inc. | 7100-000 | $2,284.60 | $0.00 | $0.00 | $0.00 |
| | BCS Transport LLC | 7100-000 | $5,850.00 | $0.00 | $0.00 | $0.00 |
| | Begeny Industries Inc. | 7100-000 | $190.00 | $0.00 | $0.00 | $0.00 |
| | BGRAIR | 7100-000 | $10,766.14 | $0.00 | $0.00 | $0.00 |
| | Black River Display Group | 7100-000 | $410.64 | $0.00 | $0.00 | $0.00 |
| | Blue Box Corrugated Inc. | 7100-000 | $6,756.45 | $0.00 | $0.00 | $0.00 |
| | Boetcher's Lift | 7100-000 | $633.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Truck Service Inc. | | | | | |
| Braden Sutphin Ink Co. | 7100-000 | $25,984.78 | $0.00 | $0.00 | $0.00 |
| Braeside Displays | 7100-000 | $456.39 | $0.00 | $0.00 | $0.00 |
| BTX Air Express | 7100-000 | $2,202.00 | $0.00 | $0.00 | $0.00 |
| Buckeye Boxes Inc. | 7100-000 | $101,133.06 | $0.00 | $0.00 | $0.00 |
| Burian Corporation | 7100-000 | $2,922.27 | $0.00 | $0.00 | $0.00 |
| C.S.D. Express Inc. | 7100-000 | $3,986.00 | $0.00 | $0.00 | $0.00 |
| Cannell Graphics | 7100-000 | $6,686.71 | $0.00 | $0.00 | $0.00 |
| Cap City Direct | 7100-000 | $817.15 | $0.00 | $0.00 | $0.00 |
| Capital City Awning | 7100-000 | $1,190.00 | $0.00 | $0.00 | $0.00 |
| Capital Forklift & Battery Inc. | 7100-000 | $184.68 | $0.00 | $0.00 | $0.00 |
| Cardinal Container Corp. | 7100-000 | $9,533.53 | $0.00 | $0.00 | $0.00 |
| Case Paper IL | 7100-000 | $5,121.60 | $0.00 | $0.00 | $0.00 |
| CDW Direct LLC | 7100-000 | $7,883.24 | $0.00 | $0.00 | $0.00 |
| ChemSearch | 7100-000 | $176.92 | $0.00 | $0.00 | $0.00 |
| Cincinnati Enquirer | 7100-000 | $973.59 | $0.00 | $0.00 | $0.00 |
| City Barbeque Inc | 7100-000 | $1,164.00 | $0.00 | $0.00 | $0.00 |
| City of Gahanna | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Gahanna Water & Sewer | 7100-000 | $4,666.71 | $0.00 | $0.00 | $0.00 |
| Columbus Paper Box | 7100-000 | $11,711.28 | $0.00 | $0.00 | $0.00 |
| Computer Site Columbus an H&Z Inc. | 7100-000 | $15,242.83 | $0.00 | $0.00 | $0.00 |
| Crayex Corporation | 7100-000 | $861.50 | $0.00 | $0.00 | $0.00 |
| Crystal Clean | 7100-000 | $12,609.75 | $0.00 | $0.00 | $0.00 |
| Dayton Freight Lines Inc. | 7100-000 | $142.69 | $0.00 | $0.00 | $0.00 |
| DCM Inc. | 7100-000 | $2,592.00 | $0.00 | $0.00 | $0.00 |
| Dekker Bookbinding | 7100-000 | $4,926.04 | $0.00 | $0.00 | $0.00 |
| DHL E~press (USA) Inc. | 7100-000 | $40,222.05 | $0.00 | $0.00 | $0.00 |
| Direct Express | 7100-000 | $1,667.00 | $0.00 | $0.00 | $0.00 |
| Duraco Inc. | 7100-000 | $969.37 | $0.00 | $0.00 | $0.00 |
| ECM Transport | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LLC | | | | | |
| Electrical South Inc | 7100-000 | $1,218.86 | $0.00 | $0.00 | $0.00 |
| Elemental Resources Ltd. | 7100-000 | $256.65 | $0.00 | $0.00 | $0.00 |
| Enovation Graphic Systems, Inc. | 7100-000 | $184,918.79 | $0.00 | $0.00 | $0.00 |
| Excelsior Printing Co. | 7100-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| Executive Mailing Solutions | 7100-000 | $268.99 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $19,209.00 | $0.00 | $0.00 | $0.00 |
| Fifth Third Auto Leasing Trust Central | 7100-000 | $2,252.42 | $0.00 | $0.00 | $0.00 |
| Filterfresh Columbus | 7100-000 | $144.12 | $0.00 | $0.00 | $0.00 |
| Fisher Textiles | 7100-000 | $1,607.38 | $0.00 | $0.00 | $0.00 |
| Flexcon Company Inc. | 7100-000 | $1,515.97 | $0.00 | $0.00 | $0.00 |
| Fujifilm Graphic Systems USA | 7100-000 | $184,918.79 | $0.00 | $0.00 | $0.00 |
| Gordon Flesch Co. Inc. | 7100-000 | $331.25 | $0.00 | $0.00 | $0.00 |
| Grandon Manufacturing | 7100-000 | $20,695.00 | $0.00 | $0.00 | $0.00 |
| Grimco Inc. | 7100-000 | $1,484.18 | $0.00 | $0.00 | $0.00 |
| GUARDIAN | 7100-000 | $4,172.68 | $0.00 | $0.00 | $0.00 |
| Har Adhesive Technologies | 7100-000 | $276.88 | $0.00 | $0.00 | $0.00 |
| Home Depot|GECF | 7100-000 | $2,492.83 | $0.00 | $0.00 | $0.00 |
| Hotsy | 7100-000 | $1,270.52 | $0.00 | $0.00 | $0.00 |
| ICC Chemical | 7100-000 | $8,738.36 | $0.00 | $0.00 | $0.00 |
| Identity Systems Inc. | 7100-000 | $273.15 | $0.00 | $0.00 | $0.00 |
| J&S Courier Inc. | 7100-000 | $105.00 | $0.00 | $0.00 | $0.00 |
| Jasdi Magnet | 7100-000 | $8,395.20 | $0.00 | $0.00 | $0.00 |
| Key Communications Services | 7100-000 | $619.99 | $0.00 | $0.00 | $0.00 |
| Kiwo | 7100-000 | $3,318.50 | $0.00 | $0.00 | $0.00 |
| L.A. Nyberg Sales & Mfg. | 7100-000 | $437.59 | $0.00 | $0.00 | $0.00 |
| Label Tech Inc. | 7100-000 | $1,797.85 | $0.00 | $0.00 | $0.00 |
| Lamitech Inc. | 7100-000 | $8,910.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Legworks Logistics | 7100-000 | $1,152.00 | $0.00 | $0.00 | $0.00 |
| Loupe-One LLC | 7100-000 | $257,049.99 | $0.00 | $0.00 | $0.00 |
| LRP Plastics Company | 7100-000 | $896.00 | $0.00 | $0.00 | $0.00 |
| Marik Spring inc. | 7100-000 | $460.55 | $0.00 | $0.00 | $0.00 |
| Masterman's | 7100-000 | $282.93 | $0.00 | $0.00 | $0.00 |
| McBee Systems Inc. | 7100-000 | $215.33 | $0.00 | $0.00 | $0.00 |
| McKee Door | 7100-000 | $588.00 | $0.00 | $0.00 | $0.00 |
| Mid Ohio Express | 7100-000 | $365.00 | $0.00 | $0.00 | $0.00 |
| Millcraft Group | 7100-000 | $65,377.28 | $0.00 | $0.00 | $0.00 |
| Monster Inc. | 7100-000 | $1,825.00 | $0.00 | $0.00 | $0.00 |
| Morgan Wood Products | 7100-000 | $11,521.40 | $0.00 | $0.00 | $0.00 |
| Motion industries inc. | 7100-000 | $2,639.67 | $0.00 | $0.00 | $0.00 |
| Nazdar Cincinnati | 7100-000 | $51,729.75 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $11,799.03 | $0.00 | $0.00 | $0.00 |
| Ohio Foam Corporation | 7100-000 | $1,428.00 | $0.00 | $0.00 | $0.00 |
| Ohio Laminating & Binding | 7100-000 | $357.00 | $0.00 | $0.00 | $0.00 |
| Ohio State Pallet | 7100-000 | $4,475.00 | $0.00 | $0.00 | $0.00 |
| Ozre Westpoint LLC | 7100-000 | $18,750.00 | $0.00 | $0.00 | $0.00 |
| P .5. Plastics Inc. | 7100-000 | $959.60 | $0.00 | $0.00 | $0.00 |
| Paycor | 7100-000 | $1,014.13 | $0.00 | $0.00 | $0.00 |
| Personnel Pool of Columbus | 7100-000 | $33,310.81 | $0.00 | $0.00 | $0.00 |
| Photo Lab Inc. | 7100-000 | $5,721.85 | $0.00 | $0.00 | $0.00 |
| Piedmont Plastics Inc. | 7100-000 | $158,374.92 | $0.00 | $0.00 | $0.00 |
| Pitman Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pitt Ohio Express LLC | 7100-000 | $290.40 | $0.00 | $0.00 | $0.00 |
| Plastic Products LTD | 7100-000 | $12,659.06 | $0.00 | $0.00 | $0.00 |
| Polymeric Imaging Inc | 7100-000 | $38,069.90 | $0.00 | $0.00 | $0.00 |
| Pratt Corporation | 7100-000 | $22,666.34 | $0.00 | $0.00 | $0.00 |
| Primarc UV Technology | 7100-000 | $1,514.59 | $0.00 | $0.00 | $0.00 |
| Progressive Business Publications | 7100-000 | $255.60 | $0.00 | $0.00 | $0.00 |
| PSB Company | 7100-000 | $1,700.70 | $0.00 | $0.00 | $0.00 |

| | Division of White | | | | | |
|---|---|---|---|---|---|---|
| | Queen City Polymers | 7100-000 | $23,160.98 | $0.00 | $0.00 | $0.00 |
| | Queen City Reprographics | 7100-000 | $8,539.80 | $0.00 | $0.00 | $0.00 |
| | Republic Waste Services | 7100-000 | $4,900.00 | $0.00 | $0.00 | $0.00 |
| | RJF International | 7100-000 | $3,474.90 | $0.00 | $0.00 | $0.00 |
| | Roto-Rooter Services Co. | 7100-000 | $653.00 | $0.00 | $0.00 | $0.00 |
| | RS Sewing Inc. | 7100-000 | $576.50 | $0.00 | $0.00 | $0.00 |
| | Saati/Majestech | 7100-000 | $91,338.45 | $0.00 | $0.00 | $0.00 |
| | Schneider Downs & Co. Inc. | 7100-000 | $42,609.63 | $0.00 | $0.00 | $0.00 |
| | Semper/Exeter Paper Co. | 7100-000 | $30,608.45 | $0.00 | $0.00 | $0.00 |
| | Shred-It Columbus | 7100-000 | $120.35 | $0.00 | $0.00 | $0.00 |
| | Shreiner Company One Taylor Dr | 7100-000 | $1,783.25 | $0.00 | $0.00 | $0.00 |
| | Sprint Electric | 7100-000 | $965.11 | $0.00 | $0.00 | $0.00 |
| | Standard Register | 7100-000 | $2,902.62 | $0.00 | $0.00 | $0.00 |
| | Sterling Delivery Service Inc. | 7100-000 | $3,856.29 | $0.00 | $0.00 | $0.00 |
| | Sterling Protective Services Inc. | 7100-000 | $253.00 | $0.00 | $0.00 | $0.00 |
| | Stout Mktg/Industries | 7100-000 | $9,058.05 | $0.00 | $0.00 | $0.00 |
| | Summit County Clerk of Courts | 7100-000 | $234.80 | $0.00 | $0.00 | $0.00 |
| | Superior Die Tool & Machine Co | 7100-000 | $729.00 | $0.00 | $0.00 | $0.00 |
| | Treasurer State of Ohio | 7100-000 | $863.78 | $0.00 | $0.00 | $0.00 |
| | TrueChoice Graphics | 7100-000 | $192.20 | $0.00 | $0.00 | $0.00 |
| | UPS Freight | 7100-000 | $3,129.91 | $0.00 | $0.00 | $0.00 |
| | USF Holland Inc. | 7100-000 | $234.81 | $0.00 | $0.00 | $0.00 |
| | W.F. Lake | 7100-000 | $1,527.99 | $0.00 | $0.00 | $0.00 |
| | Webforce Systems | 7100-000 | $1,135.83 | $0.00 | $0.00 | $0.00 |
| | West Camp Press Inc | 7100-000 | $3,253.74 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,459,321.42 | $14,432,750.60 | $13,710,686.21 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:  1          Exhibit 8

| | |
|---|---|
| **Case No.:** 07-59587-CKP | **Trustee Name:** Myron N. Terlecky |
| **Case Name:** AMERIGRAPH LLC | **Date Filed (f) or Converted (c):** 05/20/2008 (c) |
| **For the Period Ending:** 12/7/2016 | **§341(a) Meeting Date:** 06/20/2008 |
| | **Claims Bar Date:** 09/18/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | BANK ACCOUNT--PEOPLES BANK | $2,634.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Account was closed upon filing chapter 11 | | | | | |
| 2 | BANK ACCOUNTS--PEOPLES BANK | $97,296.00 | $31,313.24 | | $31,313.24 | FA |
| **Asset Notes:** | Value reflected is of conversion | | | | | |
| 3 | BANK ACCOUNTS--COMMERCE BANK | $1,686.00 | $1,686.00 | | $0.00 | FA |
| **Asset Notes:** | Moved to Post-peition account--Asset 13 | | | | | |
| 4 | PREPAID INSURANCE WITH ERIE | $26,400.00 | $26,400.00 | | $0.00 | FA |
| 5 | AEP--SECURITY DEPOSIT | $31,255.00 | $31,255.00 | | $0.00 | FA |
| 6 | AEP--SECURITY DEPOSIT | $41,618.00 | $41,618.00 | | $0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE | $2,009,851.00 | $1,871,088.77 | | $19,736.52 | FA |
| 8 | TOO QUICK LLC--OTHER LIQUIDATED DEBTS | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | This claim is partially included in asset 7, accounts receivable | | | | | |
| 9 | OFFICE FURNITURE, FURNISHINGS & SUPPLIES | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold at auction, See Asset 12 | | | | | |
| 10 | MACHINERY, EQUIPMENT & SUPPLIES USED IN BUSINESS | $1,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold at auction, See Asset 12 | | | | | |
| 11 | INVENTORY--MISCELLANEOUS | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets sold at auction, See Asset 12 | | | | | |
| 12 | BANK ACCOUNT--Post-Petition--Auction Proceeds (u) | $1,233,360.39 | $1,233,360.39 | | $1,233,360.39 | FA |
| 13 | BANK ACCOUNT-CHPT 11 OPERATING ACCT (u) | $9,749.19 | $9,749.19 | | $9,749.19 | FA |
| 14 | AVOIDANCE CLAIMS (u) | $1.00 | $87,000.00 | | $75,000.00 | FA |
| **Asset Notes:** | Remaining Settlement is $12,000.00.  See Order approving compromise entered 2-3-14 | | | | | |
| 15 | PREFERENCE CLAIMS (u) | $0.00 | $2,040,553.56 | | $467,351.66 | FA |
| 16 | UNCLAIMED FUNDS (u) | Unknown | $69,281.60 | | $70,322.65 | FA |
| 17 | Claim for Contribution (u) | $0.00 | $637,805.70 | | $20,000.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:  2          Exhibit 8

| Case No.: | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Date Filed (f) or Converted (c): | 05/20/2008 (c) |
| For the Period Ending: | 12/7/2016 | §341(a) Meeting Date: | 06/20/2008 |
| | | Claims Bar Date: | 09/18/2008 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | See Adv. Pro 10-2540 | | | | | |
| Ref. # | | | | | | |
| INT | Interest Earned                    (u) | Unknown | Unknown | | $3,145.62 | FA |

|  | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $4,453,852.58 | $6,081,112.45 | | $1,929,979.27 | $0.00 |

**Major Activities affecting case closing:**

04/28/2016   There were insufficient funds available to pay the Chapter 11 Administrative Claims in full.  The out-of-pocket expenses of professionals employed by the Debtor and counsel for the Unsecured Creditor's Committee, had their expenses paid in full from previous distributions.

Counsel for the Debtor, Allen, Keuhnle, Stovall & Neuman, LLP, had fees approved in the amount of $56,150.05 and reimbursement of expenses in the amount of $1,611.71.  Previous provisionally paid compensation during the Chapter 11 proceeding was in the amount of $49,339.25 with a balance owed of $8,422.51.  See, Agreed Order entered March 17, 2009 (Doc. 315).  The percentage paid to counsel for the Debtor for fees is 87.51%.  The percentage of distribution paid to the other Chapter 11 Administrative Claimants totals 87.46%.  The Trustee has determined to submit the Final Report taking into account the delay and expense of pursuing disgorgement of previously approved and paid fees and expenses and the insignificant difference of the distributions to be made to the other Chapter 11 Administrative Claims Claimants

04/06/2016   Claim issues have been resolved. Final Report is being prepared.

06/30/2015   An Order approving fees of special counsel was entered on November 18, 2014. Final Application for Compensation for the Accountant was filed on January 15, 2015. The Trustee is calculating the pro rata distribution that will be made to allowed Chapter 11 claims and will make a demand on counsel for the Debtor which received a larger pro rata share of its Chapter 11 Administrative Claim than all other Chapter 11 Administrative Claims. The Trustee is in negotiations with counsel for the Debtor for a partial disgorgement of fees paid. If a resolution isn't reached by August15, 2015, a motion for disgorgement of fees will be filed.  The filing of the Final Report will depend on the resolution of the disgorgement issue.

06/30/2014   All adversary proceedings have been settled.  There is a settlement against Dots Inc., LLC in the amount of $12,000.  Trustee is analyzing whether to incur fees to enforce that settlement or whether to abandon the claim.   Authorization was obtained on May 27, 2014 to destroy and shred the records in the possession of the Trustee.  The final tax returns were submitted to the taxing authorities on July 2, 2014.  The Trustee has requested that the accountant and special counsel file final fee applications so that the closing process may begin.

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                                    Page No:    3          Exhibit 8

ASSET CASES

| Case No.: | 07-59587-CKP | | | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | | Date Filed (f) or Converted (c): | 05/20/2008 (c) |
| For the Period Ending: | 12/7/2016 | | | §341(a) Meeting Date: | 06/20/2008 |
| | | | | Claims Bar Date: | 09/18/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/30/2013    The Trustee had filed 52 Adversary Proceedings seeking to recover preference claims and to recover avoidable transfers.  A summary of the pending litigation is set forth in a Status
Report to the Court concerning Adversary Proceedings filed on November 16, 2012 (Doc. 482).  One adversary proceeding remains open and is scheduled for a three day trial begining
October 17, 2013.  A number of potential claims were subject to tolling agreements; at this point, only one claim remains.  It will either by filed or settled by August 15, 2013.

Claims had not been reviewed because the Trustee had concerns that the case might be administratively insolvent.  That issue has been resolved.

Pursuant to an Order entered April 6, 2009 (Doc 322), the chapter 7 trustee in the Loupe TPC, LLC bankruptcy case was to file a fee application, which, upon approval, will then be
allowed as an adminsitrative claim in this case.  If one is not filed by August 8, 2013, a motion to set a bar date for the filing of said application will be filed.

The filing of the Final Report will depend upon the filing and the acceptance of the final tax returns and the resolution of the pending Adversary Proceeding and claim.

06/30/2012    In the Adversary Proceeding, Terlecky v. Nationwide Mutual Insurance Company, Case No. 10-2029, the Court on March 19, 2012 entered an Order granting in part and denying in part
the Motion of Nationwide Mutual Insurance Company to Strike and Motion in Limine.  On March 26, 2012, the Court entered an Order permitting the Trustee to file an Amended
Complaint that remains pending.

In the Adversary Proceeding Terlecky v. Peoples National Association, Case No. 10-02028, the parties attended a mediation conference and were unable to settle the pending lawsuit.
The parties engaged in additional settlement discussions and a Motion to Compromise (Doc. 458) was filed on June 27, 2012.

The Trustee employed special counsel to pursue unclaimed funds on deposit with the Ohio Department of Commerce (Doc. 439).  The unclaimed funds were recovered (See, Asset 16).

The Trustee is also seeking authority to set off his right of contribution against the administrative expense claim of $312,748.00, of Gryphon Asset Management, Receiver for Loupe
–One, LLC (Doc. 457).

Out of the initial 50 adversary proceedings filed, (other than detailed here) five (5) cases remain pending.

The filing of the Final Report will depend on the resolution of the pending adversary proceedings and the filing of the final tax returns.

06/30/2011    The Trustee has filed numerous Adversary Proceedings seeking to recover preference claims and to recover avoidance transfers.  A summary of the pending litigation is set forth in the
report to the Court concerning Adversary Proceedings (Doc. 418).  A number of claims are subject to tolling agreements.  The filing of the final report will be dependent upon the
resolution of these lawsuits.

| Initial Projected Date Of Final Report (TFR): | 12/31/2009 | Current Projected Date Of Final Report (TFR): | 04/30/2016 | /s/ MYRON N. TERLECKY |
| | | | | MYRON N. TERLECKY |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | Certificate of Deposits Acct #: | ******8519 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Trustee Investment Acct |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/19/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | 9999-000 | $416,716.09 | | $416,716.09 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | $11.97 | | $416,728.06 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.09 | | $416,781.15 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $51.39 | | $416,832.54 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.11 | | $416,885.65 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $51.39 | | $416,937.04 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.11 | | $416,990.15 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $53.13 | | $417,043.28 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.27 | | $417,053.55 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.61 | | $417,064.16 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.27 | | $417,074.43 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.62 | | $417,085.05 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.62 | | $417,095.67 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.59 | | $417,105.26 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.08 | | $417,108.34 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.37 | | $417,109.71 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $6.16 | | $417,115.87 |
| 04/04/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | $1.37 | | $417,117.24 |
| 04/04/2011 | | To Account #**********8565 | Close TIA via TIA Rollover | 9999-000 | | $417,117.24 | $0.00 |

| | | | | SUBTOTALS | $417,117.24 | $417,117.24 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | Certificate of Deposits Acct #: | ******8519 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Trustee Investment Acct |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $417,117.24 | $417,117.24 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $416,716.09 | $417,117.24 | |
| | | | **Subtotal** | | $401.15 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $401.15 | $0.00 | |

| For the period of 11/28/2007 to 12/7/2016 | | For the entire history of the account between 02/19/2010 to 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $401.15 | Total Compensable Receipts: | $401.15 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $401.15 | Total Comp/Non Comp Receipts: | $401.15 |
| Total Internal/Transfer Receipts: | $416,716.09 | Total Internal/Transfer Receipts: | $416,716.09 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $417,117.24 | Total Internal/Transfer Disbursements: | $417,117.24 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-59587-CKP | Trustee Name: Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | Money Market Acct #: ******8565 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8565 | Wire in from JPMorgan Chase Bank, N.A. account ********8565 | 9999-000 | $98,115.37 | | $98,115.37 |
| 02/05/2010 | (15) | ELEMENTAL RESOURCES LTD. | Preference claim. | 1241-000 | $2,635.50 | | $100,750.87 |
| 02/08/2010 | | To Account #**********8566 | Transfer into Checking Account | 9999-000 | | $1,500.00 | $99,250.87 |
| 02/18/2010 | (7) | NCO FINANCIAL SYSTEMS INC | Account Receivable Payment | 1121-000 | $1,734.69 | | $100,985.56 |
| 02/18/2010 | (7) | STANDARD REGISTER | Account Receivable Payment | 1121-000 | $6,700.16 | | $107,685.72 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.09 | | $107,690.81 |
| 03/23/2010 | (15) | PENSKE TRUCK LEASING CO | Settlement on Preference | 1241-000 | $5,893.08 | | $113,583.89 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.48 | | $113,590.37 |
| 04/20/2010 | (15) | JARDEN PLASTIC SOLUTIONS | Settlement of the preference claim. | 1241-000 | $5,000.00 | | $118,590.37 |
| 04/23/2010 | (15) | GRAPHIC ENTERPRISES, INC. | Preference claim. | 1241-000 | $5,000.00 | | $123,590.37 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.67 | | $123,597.04 |
| 05/18/2010 | (15) | UNISOURCE WORLDWIDE INC. | Preference payment. | 1241-000 | $5,000.00 | | $128,597.04 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $7.47 | | $128,604.51 |
| 06/01/2010 | (15) | DISMAS DISTRIBUTION SERVICES LLC | Settlement of preference claim. | 1241-000 | $1,000.00 | | $129,604.51 |
| 06/24/2010 | (15) | LOWE'S | Preference demand to Lowe's. | 1241-000 | $20,775.00 | | $150,379.51 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $7.70 | | $150,387.21 |
| 07/01/2010 | (15) | BGR | Settlement of preference claim with BGR, Inc. | 1241-000 | $2,500.00 | | $152,887.21 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.08 | | $152,896.29 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $9.08 | | $152,905.37 |
| 09/29/2010 | (15) | BUCKEYE BOXES, INC. | Settlement of preference claim. | 1241-000 | $8,000.00 | | $160,905.37 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.77 | | $160,909.14 |
| 10/01/2010 | (15) | THOMPSON HINE, LLP | Settlement with FFC Equipment Financing, Inc. | 1241-000 | $35,000.00 | | $195,909.14 |
| 10/06/2010 | (15) | REPUBLIC SERVICES, INC. | Settlement of preference claim. | 1241-000 | $750.00 | | $196,659.14 |
| 10/08/2010 | (15) | XPEDX | Settlement of preference claim. | 1241-000 | $11,375.00 | | $208,034.14 |
| 10/15/2010 | (15) | AMERICAN ELECTRIC POWER | Settlement of preference claim. | 1241-000 | $8,497.32 | | $216,531.46 |
| 10/15/2010 | (15) | JOE PIPER, INC. | Settlement of preference claim. | 1241-000 | $7,726.19 | | $224,257.65 |
| 10/15/2010 | (15) | TRANSILWRAP COMPANY, INC. | Settlement of preference claim. | 1241-000 | $3,068.13 | | $227,325.78 |
| | | | **SUBTOTALS** | | $228,825.78 | $1,500.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | Money Market Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/19/2010 | (15) | FUJIFILM NORTH AMERICA CORPORATION | Settlement of preference claim. | 1241-000 | $2,448.00 | | $229,773.78 |
| 10/19/2010 | (15) | INTERCONTINENTAL CHEMICAL CORPORATION | Settlement of preference claim. | 1241-000 | $3,000.00 | | $232,773.78 |
| 10/19/2010 | (15) | LAMITECH, INC | Settlement of preference claim. | 1241-000 | $5,000.00 | | $237,773.78 |
| 10/29/2010 | (15) | LG HAUSYS AMERICA, INC. | Settlement of preference claim. | 1241-000 | $2,931.00 | | $240,704.78 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.41 | | $240,710.19 |
| 11/01/2010 | (15) | ARAMARK UNIFORM & CAREER APPAREL LLC | Settlement of preference claim. | 1241-000 | $3,216.93 | | $243,927.12 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $6.01 | | $243,933.13 |
| 12/10/2010 | (15) | INQUIRY SYSTEMS, INC. | Payment on preference claim. | 1241-000 | $666.66 | | $244,599.79 |
| 12/10/2010 | (15) | MEYER PLASTICS, INC. | Payment on preference claim. | 1241-000 | $5,833.33 | | $250,433.12 |
| 12/20/2010 | (15) | TERRI C. JONES | Settlement of preference claim with Terri C. Jones. | 1241-000 | $750.00 | | $251,183.12 |
| 12/20/2010 | | To Account #**********8566 | Transfer into Checking Account to Pay Petitioning Creditors & Committee Counsel | 9999-000 | | $38,410.00 | $212,773.12 |
| 12/23/2010 | 11005 | NICK V CAVALIERI ESQ | Payment of Special Counsel Fees--Order Entered 12-23-10 | 3210-600 | | $149,565.48 | $63,207.64 |
| 12/23/2010 | 11006 | NICK V CAVALIERI | Payment of Special Counsel Expenses--Order Entered 12-23-10 | 3220-610 | | $1,959.89 | $61,247.75 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $5.44 | | $61,253.19 |
| 01/03/2011 | (15) | SAATI AMERICAS CORPORATION | Settlement with Saati Americas Corporation See, Order Entered 8-8-16, Doc. 542 | 1241-000 | $25,000.00 | | $86,253.19 |
| 01/07/2011 | (15) | INQUIRY SYSTEMS, INC. | Partial payment of settlement claim. | 1241-000 | $333.33 | | $86,586.52 |
| 01/13/2011 | (15) | MEYER PLASTICS, INC. | Payment on settlement with Meyer Plastics, Inc. | 1241-000 | $5,833.33 | | $92,419.85 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.22 | | $92,422.07 |
| 02/08/2011 | (15) | INQUIRY SYSTEMS, INC. | Fourth of six payments on settlement with Inquiry Systems, Inc. | 1241-000 | $333.33 | | $92,755.40 |
| 02/09/2011 | (15) | MEYER PLASTICS, INC. | Third of six payments on preference claim. | 1241-000 | $5,833.33 | | $98,588.73 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.21 | | $98,590.94 |

| | | | **SUBTOTALS** | | $61,200.53 | $189,935.37 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | | Money Market Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account |
| For Period Beginning: | 11/28/2007 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2011 | (15) | INQUIRY SYSTEMS, INC. | Fifth of six payments on preference claim. | 1241-000 | $333.33 | | $98,924.27 |
| 03/10/2011 | (15) | MEYER PLASTICS, INC. | Fourth of six payments on settlement of preference claim. | 1241-000 | $5,833.33 | | $104,757.60 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.72 | | $104,758.32 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.33 | | $104,758.65 |
| 03/28/2011 | | To Account #**********8566 | Transfer into Checking Account to Pay Copying Charges to Advance | 9999-000 | | $610.70 | $104,147.95 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.54 | | $104,149.49 |
| 04/04/2011 | | From Account #**********8519 | Close TIA via TIA Rollover | 9999-000 | $417,117.24 | | $521,266.73 |
| 04/18/2011 | (INT) | The Bank of New York Mellon | Interest Earned For April 2011 | 1270-000 | $9.60 | | $521,276.33 |
| 04/18/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $521,276.33 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | $713,322.40 | $713,322.40 | $0.00 |
| Less: Bank transfers/CDs | $515,232.61 | $561,797.03 | |
| Subtotal | $198,089.79 | $151,525.37 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $198,089.79 | $151,525.37 | |

| For the period of 11/28/2007 to 12/7/2016 | | For the entire history of the account between 02/02/2010 to 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $198,089.79 | Total Compensable Receipts: | $198,089.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $198,089.79 | Total Comp/Non Comp Receipts: | $198,089.79 |
| Total Internal/Transfer Receipts: | $515,232.61 | Total Internal/Transfer Receipts: | $515,232.61 |
| | | | |
| Total Compensable Disbursements: | $151,525.37 | Total Compensable Disbursements: | $151,525.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $151,525.37 | Total Comp/Non Comp Disbursements: | $151,525.37 |
| Total Internal/Transfer Disbursements: | $561,797.03 | Total Internal/Transfer Disbursements: | $561,797.03 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | 9999-000 | $4,369.31 | | $4,369.31 |
| 02/08/2010 | | From Account #**********8565 | Transfer into Checking Account | 9999-000 | $1,500.00 | | $5,869.31 |
| 02/09/2010 | 10121 | BOLT 'N LOCK MINI-STORAGE | Payment of Moving Services | 2410-000 | | $1,454.66 | $4,414.65 |
| 02/09/2010 | 10122 | BOLT 'N LOCK MINI-STORAGE | Payment for Storage of Files | 2410-000 | | $708.39 | $3,706.26 |
| 05/10/2010 | 10123 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Units - 5-1-10 through 7-31-10 | 2410-000 | | $753.00 | $2,953.26 |
| 08/03/2010 | 10124 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees August 1, 2010 thru October 31, 2010 | 2410-000 | | $753.00 | $2,200.26 |
| 11/03/2010 | 10125 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 11-1-10 thru 1-31-11 | 2410-000 | | $753.00 | $1,447.26 |
| 12/15/2010 | 10126 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/15/2010 FOR CASE #07-59587, Bond #8215-38-81  Invoice #80386 | 2300-000 | | $569.67 | $877.59 |
| 12/20/2010 | | From Account #**********8565 | Transfer into Checking Account to Pay Petitioning Creditors & Committee Counsel | 9999-000 | $38,410.00 | | $39,287.59 |
| 12/22/2010 | 10127 | LAWRENCE C BOLLA ESQ | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $3,190.30 | $36,097.29 |
| 12/22/2010 | 10128 | LAWRENCE C BOLLA ESQ | Attorney for Creditors' Comittee Fees--Order Entered 3-18-09 | 6700-140 | | $2,360.20 | $33,737.09 |
| 12/22/2010 | 10129 | LARRY J MCCLATCHEY ESQ | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $281.01 | $33,456.08 |
| 12/22/2010 | 10130 | LARRY J MCCLATCHEY ESQ | Payment of Attorney for Creditors' Committee Fees--Order Entered 3-18-09 | 6700-140 | | $635.24 | $32,820.84 |
| 12/22/2010 | 10131 | GRYPHON ASSET MANAGEMENT | Payment of  Rent for Gryphon Asset Management--Order Entered 4-13-09 | 6920-000 | | $31,274.80 | $1,546.04 |
| 12/22/2010 | 10132 | RICHARD K STOVALL ESQ | Payment of Attorney Fees for Debtor--Order Entered 3-16-09 | 6210-160 | | $668.00 | $878.04 |
| 02/01/2011 | 10133 | BOLT 'N LOCK MINI-STORAGE | Payment of Invoice for Storage February 1, 2011 thru April 30, 2011 | 2410-000 | | $753.00 | $125.04 |
| 03/28/2011 | | From Account #**********8565 | Transfer into Checking Account to Pay Copying Charges to Advance | 9999-000 | $610.70 | | $735.74 |
| | | | **SUBTOTALS** | | $44,890.01 | $44,154.27 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2011 | 10134 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges--Inv. 73269 | 2990-000 | | $610.70 | $125.04 |
| 04/18/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $125.04 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $44,890.01 | $44,890.01 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $44,890.01 | $125.04 | |
| | | | **Subtotal** | | $0.00 | $44,764.97 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $44,764.97 | |

| **For the period of 11/28/2007 to 12/7/2016** | | **For the entire history of the account between 02/02/2010 to 12/7/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $44,890.01 | Total Internal/Transfer Receipts: | $44,890.01 |
| | | | |
| Total Compensable Disbursements: | $44,764.97 | Total Compensable Disbursements: | $44,764.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $44,764.97 | Total Comp/Non Comp Disbursements: | $44,764.97 |
| Total Internal/Transfer Disbursements: | $125.04 | Total Internal/Transfer Disbursements: | $125.04 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******7587 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/19/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $2.04 | | $2.04 |
| 08/19/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $581,964.47 | | $581,966.51 |
| 08/30/2011 | (7) | Charming Shoppes of Delaware, INC. | Payment on Account Receivable | 1121-000 | $11,301.67 | | $593,268.18 |
| 09/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $396.49 | $592,871.69 |
| 09/21/2011 | (15) | FED EX | Payment on Preference Claim See, Doc. 427 corrected by Doc. 543 | 1241-000 | $8,600.00 | | $601,471.69 |
| 09/21/2011 | (15) | DHL Express | Payment on Preference Claim | 1241-000 | $3,258.00 | | $604,729.69 |
| 10/03/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $936.31 | $603,793.38 |
| 10/28/2011 | 5001 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees for 11-1-11 through 1-31-2012 | 2410-000 | | $753.00 | $603,040.38 |
| 11/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $979.57 | $602,060.81 |
| 12/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $945.23 | $601,115.58 |
| 12/28/2011 | 5002 | BAILEY CAVALIERI | Payment on Fourth Interim Application Order Entered 12-27-11 | 3210-600 | | $109,350.55 | $491,765.03 |
| 12/28/2011 | 5003 | BAILEY CAVALIERI LLC | Payment of Fourt Fee Application Expenses--Order Entered 12-26-11 | 3220-610 | | $1,258.60 | $490,506.43 |
| 01/03/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $975.12 | $489,531.31 |
| 01/12/2012 | 5004 | MRSC Insurance Partners, LLC | Bond Payment | 2300-000 | | $459.50 | $489,071.81 |
| 02/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $803.37 | $488,268.44 |
| 02/02/2012 | 5005 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees for February 1, 2012 through April 30,2012 | 2410-000 | | $753.00 | $487,515.44 |
| 02/14/2012 | 5006 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Expenses | 2990-000 | | $624.40 | $486,891.04 |
| 03/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $738.17 | $486,152.87 |
| 03/07/2012 | (15) | PROTEAM SOLUTIONS | Payment on Preference Claim | 1241-000 | $2,979.20 | | $489,132.07 |
| 03/22/2012 | (15) | STINGRAY STUDIOS, INC. | Settlement on Preference | 1241-000 | $10,000.00 | | $499,132.07 |
| 04/02/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $794.91 | $498,337.16 |
| 04/04/2012 | (15) | Pro Team Solutions | Payment of Preference Claim | 1241-000 | $2,979.20 | | $501,316.36 |
| 05/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $784.27 | $500,532.09 |
| 05/01/2012 | 5007 | BOLT N LOCK MINI STORAGE | Payment of Storage Fees for 5-1-12 thru 7-31-12 | 2410-000 | | $753.00 | $499,779.09 |

| | | | | **SUBTOTALS** | $621,084.58 | $121,305.49 | |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******7587 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2012 | (15) | ProTeam Solutions | Payment on Preference Claim | 1241-000 | $2,979.20 | | $502,758.29 |
| 05/24/2012 | (16) | Timothy J. Howard | Payment of Unclaimed Funds | 1229-000 | $69,281.60 | | $572,039.89 |
| 06/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $836.87 | $571,203.02 |
| 06/04/2012 | 5008 | MYRON N TERLECKY, ESQ. | Payment of Interim Fees-- Order Entered 5-31-12 | 3110-000 | | $17,185.50 | $554,017.52 |
| 06/04/2012 | 5009 | MYRON N TERLECKY, ESQ. | Payment of Interim Expenses-- Order Entered 5-31-12 | 3120-000 | | $540.32 | $553,477.20 |
| 06/25/2012 | (15) | Stingray Studios | Payment on Preference Claim | 1241-000 | $7,500.00 | | $560,977.20 |
| 06/27/2012 | 5010 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges Invoice No. 79438 | 2990-000 | | $1,763.94 | $559,213.26 |
| 07/02/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $874.02 | $558,339.24 |
| 07/11/2012 | (15) | Stingray Studios, Inc. | Payment on Preference Claim | 1241-000 | $2,500.00 | | $560,839.24 |
| 08/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $906.28 | $559,932.96 |
| 08/01/2012 | 5011 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 8-1-12 thru 10-31-12 | 2410-000 | | $753.00 | $559,179.96 |
| 08/10/2012 | 5012 | DAVID WHITTAKER ESQ | Payment of Court-Appointed Mediator Fees | 3721-000 | | $737.50 | $558,442.46 |
| 08/13/2012 | (15) | All Season's Paper Company | Payment on Preference Claim--First Payment of Three; See, Doc. 427 corrected by Doc. 543 | 1241-002 | $473.42 | | $558,915.88 |
| 08/20/2012 | (15) | Stingray Studios, Inc | Payment on Preference Claim | 1241-000 | $5,000.00 | | $563,915.88 |
| 09/04/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $907.63 | $563,008.25 |
| 09/07/2012 | (15) | Joules Angstorm U.V. Printing Inks Corp | Payment on Preference Claim | 1241-000 | $2,000.00 | | $565,008.25 |
| 09/20/2012 | (15) | All Season's Paper Company | Payment on Preference Claim--Second of Three Payments; Doc. 427 corrected by Doc. 543 | 1241-000 | $473.42 | | $565,481.67 |
| 09/21/2012 | (14) | Peoples Bank, National Association | Payment on Peoples Bank Settlement--Order Entered 8-8-12 | 1249-000 | $75,000.00 | | $640,481.67 |
| 09/26/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $775.15 | $639,706.52 |
| 09/26/2012 | | Pinnacle National Bank | Transfer Funds | 9999-000 | | $639,706.52 | $0.00 |
| | | | **SUBTOTALS** | | $165,207.64 | $664,986.73 | |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******7587 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $786,292.22 | $786,292.22 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $581,966.51 | $639,706.52 | |
| | | | **Subtotal** | | | $204,325.71 | $146,585.70 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $204,325.71 | $146,585.70 | |

| For the period of 11/28/2007 to 12/7/2016 | | For the entire history of the account between 08/19/2011 to 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $203,852.29 | Total Compensable Receipts: | $203,852.29 |
| Total Non-Compensable Receipts: | $473.42 | Total Non-Compensable Receipts: | $473.42 |
| Total Comp/Non Comp Receipts: | $204,325.71 | Total Comp/Non Comp Receipts: | $204,325.71 |
| Total Internal/Transfer Receipts: | $581,966.51 | Total Internal/Transfer Receipts: | $581,966.51 |
| | | | |
| Total Compensable Disbursements: | $146,585.70 | Total Compensable Disbursements: | $146,585.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $146,585.70 | Total Comp/Non Comp Disbursements: | $146,585.70 |
| Total Internal/Transfer Disbursements: | $639,706.52 | Total Internal/Transfer Disbursements: | $639,706.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | Certificate of Deposits Acct #: | ******8519 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 01/16/2009 | | FUNDING ACCOUNT: ********8565 | | 9999-000 | $1,200,000.00 | | $1,200,000.00 |
| 02/17/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $263.04 | | $1,200,263.04 |
| 03/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $246.66 | | $1,200,509.70 |
| 03/20/2009 | | To Account #********8565 | Adjust Principal via CD Rollover | 9999-000 | | $485,000.00 | $715,509.70 |
| 04/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.250% | 1270-000 | $160.16 | | $715,669.86 |
| 05/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.65 | | $715,787.51 |
| 06/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.68 | | $715,905.19 |
| 07/20/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $121.61 | | $716,026.80 |
| 08/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.71 | | $716,144.51 |
| 09/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $117.74 | | $716,262.25 |
| 09/21/2009 | | To Account #********8565 | Adjust Principal via CD Rollover | 9999-000 | | $100,000.00 | $616,262.25 |
| 10/19/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $106.33 | | $616,368.58 |
| 11/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $101.33 | | $616,469.91 |
| 12/18/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $101.34 | | $616,571.25 |
| 12/21/2009 | | To Account #********8565 | Adjust Principal via CD Rollover | 9999-000 | | $200,000.00 | $416,571.25 |
| 01/19/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $76.34 | | $416,647.59 |
| 02/18/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $68.50 | | $416,716.09 |
| 02/19/2010 | | Transfer out to account ********8566 | Transfer out to account ********8566 | 9999-000 | ($416,716.09) | | $0.00 |

| | | | | SUBTOTALS | $785,000.00 | $785,000.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-59587-CKP | | | Trustee Name: | Myron N. Terlecky | |
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***3164 | | | Certificate of Deposits Acct #: | ******8519 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Time Deposit Account | |
| For Period Beginning: | 11/28/2007 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 12/7/2016 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $785,000.00 | $785,000.00 | $0.00 |
| | | Less: Bank transfers/CDs | | $783,283.91 | $785,000.00 | |
| | | **Subtotal** | | $1,716.09 | $0.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | **Net** | | $1,716.09 | $0.00 | |

| **For the period of 11/28/2007 to 12/7/2016** | | **For the entire history of the account between 01/16/2009 to 12/7/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,716.09 | Total Compensable Receipts: | $1,716.09 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,716.09 | Total Comp/Non Comp Receipts: | $1,716.09 |
| Total Internal/Transfer Receipts: | $783,283.91 | Total Internal/Transfer Receipts: | $783,283.91 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $785,000.00 | Total Internal/Transfer Disbursements: | $785,000.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-59587-CKP | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/28/2007 | |
| For Period Ending: | 12/7/2016 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8565 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2008 | (2) | AMERIGRAPH, LLC | Balance in Peoples Bank account. | 1121-000 | $31,313.24 | | $31,313.24 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.77 | | $31,314.01 |
| 07/18/2008 | (12) | NATIONAL CITY BANK | Wire Transfer | 1290-000 | $1,233,360.39 | | $1,264,674.40 |
| 07/18/2008 | (13) | NATIONAL CITY BANK | Wire Transfer | 1290-000 | $9,749.19 | | $1,274,423.59 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $75.33 | | $1,274,498.92 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $151.53 | | $1,274,650.45 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $167.23 | | $1,274,817.68 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $139.03 | | $1,274,956.71 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $100.26 | | $1,275,056.97 |
| 12/15/2008 | 1001 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/12/2008 FOR CASE #07-59587 | 2300-000 | | $1,405.57 | $1,273,651.40 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $90.32 | | $1,273,741.72 |
| 12/31/2008 | 1002 | BAILEY CAVALIERI | Payment of Special Counsel Fees & Expenses--Order Entered 12-31-08 | * | | $55,110.88 | $1,218,630.84 |
| | | | BAILEY CAVALIERI Payment of Special Counsel Fees & Expenses--Order Entered 12-31-08 $(55,024.75) | 3210-600 | | | $1,218,630.84 |
| | | | $(86.13) | 3220-610 | | | $1,218,630.84 |
| 01/16/2009 | | ACCOUNT FUNDED: ********8519 | | 9999-000 | | $1,200,000.00 | $18,630.84 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $25.24 | | $18,656.08 |
| 02/05/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Copying Charges | 9999-000 | | $298.90 | $18,357.18 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.70 | | $18,357.88 |
| 03/20/2009 | | From Account #********8519 | Adjust Principal via CD Rollover | 9999-000 | $485,000.00 | | $503,357.88 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.71 | | $503,366.59 |
| 04/28/2009 | 1003 | LAZEAR CAPITAL PARTNERS, LTD. | SECURED CLAIM/COMPROMISE--AGREED ORDERS ENTERED 4-3-09 & 4-17-09 (DOC. 322 & 326) | 4210-000 | | $485,000.00 | $18,366.59 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $20.53 | | $18,387.12 |
| | | | **SUBTOTALS** | | $1,760,202.47 | $1,741,815.35 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-59587-CKP | | | Trustee Name: | | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | | | Money Market Acct #: | | ******8565 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Money Market Account |
| For Period Beginning: | 11/28/2007 | | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.70 | | $18,389.82 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.80 | | $18,390.62 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.77 | | $18,391.39 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.77 | | $18,392.16 |
| 09/03/2009 | | To Account #********8566 | Transfer into Checking Account to Pay for Re-Install of QuickBooks on Laptop | 9999-000 | | $125.00 | $18,267.16 |
| 09/10/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Advance Copying Charges | 9999-000 | | $234.21 | $18,032.95 |
| 09/21/2009 | | From Account #********8519 | Adjust Principal via CD Rollover | 9999-000 | $100,000.00 | | $118,032.95 |
| 09/22/2009 | (15) | OHIO LAMINATING AND BINDING, INC. | Preference claim. | 1241-000 | $772.21 | | $118,805.16 |
| 09/23/2009 | (15) | PEPSI-COLA BOTTLING CO. | Preference claim. | 1241-000 | $3,401.76 | | $122,206.92 |
| 09/25/2009 | (15) | HEALTH PLAN ALTERNATIVES AGENCY, INC. | Preference claim. | 1241-000 | $450.00 | | $122,656.92 |
| 09/25/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Chapter 11 Administrative Expense Claims | 9999-000 | | $105,000.00 | $17,656.92 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.27 | | $17,658.19 |
| 10/29/2009 | (15) | TERRY D. ZIMMERMAN | Nordec Inc. preference claim. | 1241-000 | $7,500.00 | | $25,158.19 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.72 | | $25,158.91 |
| 11/03/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Advance Copying Charges on 1st Interim Fee App. | 9999-000 | | $550.00 | $24,608.91 |
| 11/04/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Consultant Fees & Expenses | 9999-000 | | $4,800.00 | $19,808.91 |
| 11/20/2009 | (15) | GRIMGO, INC | Preference claim | 1241-000 | $2,874.14 | | $22,683.05 |
| 11/20/2009 | (15) | PHOTO LAB, INC. | Prefence claim. | 1241-000 | $956.54 | | $23,639.59 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.87 | | $23,640.46 |
| 12/21/2009 | | From Account #********8519 | Adjust Principal via CD Rollover | 9999-000 | $200,000.00 | | $223,640.46 |
| | | | **SUBTOTALS** | | $315,962.55 | $110,709.21 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | Money Market Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | 1004 | MRSC INSURANCE PARTNERS, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2009 FOR CASE #07-59587 | 2300-000 | | $531.97 | $223,108.49 |
| 12/23/2009 | | To Account #********8566 | Transfer into Checking Account to Pay Special Counsel Fees/Expenses & Atty Fees/Expenses | 9999-000 | | $125,000.00 | $98,108.49 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.62 | | $98,111.11 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.86 | | $98,114.97 |
| 02/02/2010 | | Wire out to BNYM account ********8565 | Wire out to BNYM account ********8565 | 9999-000 | ($98,115.37) | | ($0.40) |
| 02/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.40 | | $0.00 |

|  |  |  |  | TOTALS: | $1,978,056.53 | $1,978,056.53 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $686,884.63 | $1,436,008.11 | |
| | | | | Subtotal | $1,291,171.90 | $542,048.42 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $1,291,171.90 | $542,048.42 | |

| For the period of 11/28/2007 to 12/7/2016 | | For the entire history of the account between 06/23/2008 to 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,291,171.90 | Total Compensable Receipts: | $1,291,171.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,291,171.90 | Total Comp/Non Comp Receipts: | $1,291,171.90 |
| Total Internal/Transfer Receipts: | $686,884.63 | Total Internal/Transfer Receipts: | $686,884.63 |
| | | | |
| Total Compensable Disbursements: | $542,048.42 | Total Compensable Disbursements: | $542,048.42 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $542,048.42 | Total Comp/Non Comp Disbursements: | $542,048.42 |
| Total Internal/Transfer Disbursements: | $1,436,008.11 | Total Internal/Transfer Disbursements: | $1,436,008.11 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Copying Charges | 9999-000 | $298.90 | | $298.90 |
| 02/06/2009 | 101 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges for Motion to Compromise | 2990-000 | | $298.90 | $0.00 |
| 09/03/2009 | | From Account #********8565 | Transfer into Checking Account to Pay for Re-Install of QuickBooks on Laptop | 9999-000 | $125.00 | | $125.00 |
| 09/04/2009 | 102 | TECH PLUS SOLUTIONS | Payment for Services Rendered Re: Reinstall of Quickbooks on Laptop | 2990-000 | | $125.00 | $0.00 |
| 09/10/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Advance Copying Charges | 9999-000 | $234.21 | | $234.21 |
| 09/11/2009 | 103 | ADVANCE PRINTING & GRAPHICS | Payment ofCopying Charges on 1st Interim App. for Financial Consultant--Inv. 66293 | 2990-000 | | $234.21 | $0.00 |
| 09/25/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Chapter 11 Administrative Expense Claims | 9999-000 | $105,000.00 | | $105,000.00 |
| 09/25/2009 | 104 | QUINN, BUSEK, LEEMHIUS, TOOHEY & KROTO, INC. | Payment of  Petitioning Creditors Expenses--Order Entered  3-18-09 | 6710-130 | | $2,535.02 | $102,464.98 |
| 09/25/2009 | 105 | QUINN, BUSEK, LEEMHIUS, TOOHEY & KROTO, INC. | Payment of Petitioning Creditors Fees (20.69%)--Order Entered 3-18-09 | 6700-120 | | $8,323.00 | $94,141.98 |
| 09/25/2009 | 106 | QUINN, BUSEK, LEEMHIUS, TOOHEY & KROTO, INC. | Payment of Creditors' Committee Fees (20.69%)--Order Entered 3-18-09 | 6700-140 | | $6,157.50 | $87,984.48 |
| 09/25/2009 | 107 | QUINN, BUSEK, LEEMHIUS, TOOHEY & KROTO, INC. | Payment of Creditors' Committee Expenses (20.69%)--Order Entered 3-18-09 | 6710-150 | | $1,467.76 | $86,516.72 |
| 09/25/2009 | 108 | GRYPHON ASSET MANAGEMENT | Payment of Administrative Rent (20.69%)--Order Entered 4-13-09 | 6920-000 | | $81,588.64 | $4,928.08 |
| 09/25/2009 | 109 | ALLEN KUEHNLE STOVALL & NEUMAN LLP | Payment of Debtor's Counsel Fees & Expenses (20.69%) --Order Entered 3-16-09 | 6210-160 | | $1,742.51 | $3,185.57 |
| 09/25/2009 | 110 | KEGLER, BROWN, HILL & RITTER | Payment of Petitioning Creditors' Expenses (20.69%)--Order Entered 3-18-09 | 6710-130 | | $366.93 | $2,818.64 |
| 09/25/2009 | 111 | KEGLER, BROWN, HILL & RITTER | Payment of Petitioning Creditors' Fees (20.69%)--Order Entered 3-18-09 | 6700-120 | | $658.00 | $2,160.64 |
| | | | **SUBTOTALS** | | $105,658.11 | $103,497.47 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 07-59587-CKP | |
| **Case Name:** | AMERIGRAPH LLC | |
| **Primary Taxpayer ID #:** | **-***3164 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/28/2007 | |
| **For Period Ending:** | 12/7/2016 | |

| | |
|---|---|
| **Trustee Name:** | Myron N. Terlecky |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | ******8566 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2009 | 112 | KEGLER, BROWN, HILL & RITTER | Payment of Creditors' Committee Counsel Fees (20.69%) --Order Entered 3-18-09 | 6700-140 | | $1,514.00 | $646.64 |
| 09/25/2009 | 113 | KEGLER, BROWN, HILL & RITTER | Payment of Creditors' Committee Counsel Expenses- -Order Entered 3-18-09 | 6710-150 | | $550.39 | $96.25 |
| 11/03/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Advance Copying Charges on 1st Interim Fee App. | 9999-000 | $550.00 | | $646.25 |
| 11/04/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Consultant Fees | 9999-000 | $4,800.00 | | $5,446.25 |
| 11/04/2009 | 114 | ADVANCE PRINTING & GRAPHICS | Payment of Copying Charges on 1st Interim Fee App.- -Inv. No. 67026 | 2990-000 | | $566.84 | $4,879.41 |
| 11/06/2009 | 115 | BRIAN J. GREENE | Payment of Consultant Fees--Order Entered 11-3-09 | 3731-420 | | $4,797.50 | $81.91 |
| 11/06/2009 | 116 | BRIAN J. GREENE | Payment of Financial Consultant Expenses--Order Entered 11-3-09 | 3732-430 | | $21.21 | $60.70 |
| 12/23/2009 | | From Account #********8565 | Transfer into Checking Account to Pay Special Counsel Fees/Expenses & Atty Fees/Expenses | 9999-000 | $125,000.00 | | $125,060.70 |
| 12/24/2009 | 117 | BAILEY CAVALIERI | Payment of Special Counsel Fees Incurred--Order Entered 12-22-09 | 3210-600 | | $109,437.75 | $15,622.95 |
| 12/24/2009 | 118 | BAILEY CAVALIERI | Payment of Expenses Incurred--Order Entered 12-22-09 | 3220-610 | | $1,589.76 | $14,033.19 |
| 12/24/2009 | 119 | MYRON N TERLECKY ESQ | Payment of Attorney Fees--Order Entered 12-22-09 | 3110-000 | | $9,650.00 | $4,383.19 |
| 12/24/2009 | 120 | MYRON N TERLECKY ESQ | Payment of Expenses of Attorney--Order Entered 12-22-09 | 3120-000 | | $13.88 | $4,369.31 |
| 02/02/2010 | | Wire out to BNYM account ********8566 | Wire out to BNYM account ********8566 | 9999-000 | ($4,369.31) | | $0.00 |
| 02/19/2010 | | Transfer in from account ********8519 | Transfer in from account ********8519 | 9999-000 | $416,716.09 | | $416,716.09 |
| 02/19/2010 | | Wire out to BNYM account ********8519 | Wire out to BNYM account ********8519 | 9999-000 | ($416,716.09) | | $0.00 |

| | | | | | **SUBTOTALS** | $125,980.69 | $128,141.33 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $231,638.80 | $231,638.80 | $0.00 |
| | | | Less: Bank transfers/CDs | | $231,638.80 | $0.00 | |
| | | | Subtotal | | $0.00 | $231,638.80 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $231,638.80 | |

**For the period of 11/28/2007 to 12/7/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $231,638.80 |
| | |
| Total Compensable Disbursements: | $231,638.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $231,638.80 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/05/2009 to 12/7/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $231,638.80 |
| | |
| Total Compensable Disbursements: | $231,638.80 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $231,638.80 |
| Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******9587 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $125.04 | | $125.04 |
| 05/04/2011 | | Transfer From: #******9587 | Transfer into Checking Account to Pay Storage Fees | 9999-000 | $753.00 | | $878.04 |
| 05/04/2011 | 101 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 5-1-11 thru 7-31-11 | 2410-000 | | $753.00 | $125.04 |
| 06/08/2011 | | Transfer From: #******9587 | Transfer into Checking Account to Pay Interim Fees & Expenses--Order Entered 6-6-11 | 9999-000 | $16,808.02 | | $16,933.06 |
| 06/09/2011 | 102 | MYRON N TERLECKY | Interim Payment of Attorney Fees--Order Entered 6-6-11 | 3110-000 | | $16,412.50 | $520.56 |
| 06/09/2011 | 103 | MYRON N TERLECKY | Payment of Interim Expenses--Order Entered 6-6-11 | 3120-000 | | $395.52 | $125.04 |
| 08/01/2011 | | Transfer From: #******9587 | Transfer into Checking Account to Pay for Storage Fees August 1, 2011 through October 31, 2011 | 9999-000 | $630.00 | | $755.04 |
| 08/01/2011 | 104 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees 8-1-11 through 10-31-11 | 2410-000 | | $753.00 | $2.04 |
| 08/19/2011 | | Virginia National Bank | Transfer Funds | 9999-000 | | $2.04 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $18,316.06 | $18,316.06 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $18,316.06 | $2.04 | |
| | | | **Subtotal** | | $0.00 | $18,314.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $18,314.02 | |

| **For the period of** 11/28/2007 **to** 12/7/2016 | | **For the entire history of the account between** 04/18/2011 **to** 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $18,316.06 | Total Internal/Transfer Receipts: | $18,316.06 |
| | | | |
| Total Compensable Disbursements: | $18,314.02 | Total Compensable Disbursements: | $18,314.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $18,314.02 | Total Comp/Non Comp Disbursements: | $18,314.02 |
| Total Internal/Transfer Disbursements: | $2.04 | Total Internal/Transfer Disbursements: | $2.04 |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3164 | Money Market Acct #: | ******9587 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2011 | (15) | MEYER PLASTICS, INC. | Payment on Preference Claim | 1241-000 | $5,833.33 | | $5,833.33 |
| 04/13/2011 | (15) | FED ONE DUBLIN, LLC | Payment on Preference | 1241-000 | $17,500.00 | | $23,333.33 |
| 04/13/2011 | (15) | INQUIRY SYSTEMS, INC | Payment on Preference Claim | 1241-000 | $333.35 | | $23,666.68 |
| 04/18/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $521,276.33 | | $544,943.01 |
| 04/26/2011 | (15) | NAZDAR SHAWNEE | Settlement of preference claim. See, Doc. 427 corrected by Doc. 543 | 1241-000 | $12,234.00 | | $557,177.01 |
| 04/26/2011 | (15) | ADVANCED INNOVATIVE TECHNOLOGIES, LLC | Settlement of preference claim. | 1241-000 | $2,500.00 | | $559,677.01 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $14.74 | | $559,691.75 |
| 05/03/2011 | (15) | PRATT | Settlement of preference claim. | 1241-000 | $4,500.00 | | $564,191.75 |
| 05/04/2011 | | Transfer To: #******9587 | Transfer into Checking Account to Pay Storage Fees | 9999-000 | | $753.00 | $563,438.75 |
| 05/10/2011 | (15) | MEYER PLASICS, INC. | Sixth and final payment of preference claim. | 1241-000 | $5,833.35 | | $569,272.10 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $36.10 | | $569,308.20 |
| 06/07/2011 | (15) | THE MILLCRAFT GROUP | Payment on Preference Claim | 1241-000 | $30,000.00 | | $599,308.20 |
| 06/08/2011 | | Transfer To: #******9587 | Transfer into Checking Account to Pay Interim Fees & Expenses--Order Entered 6-6-11 | 9999-000 | | $16,808.02 | $582,500.18 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $35.66 | | $582,535.84 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $37.11 | | $582,572.95 |
| 08/01/2011 | | Transfer To: #******9587 | Transfer into Checking Account to Pay for Storage Fees August 1, 2011 through October 31, 2011 | 9999-000 | | $630.00 | $581,942.95 |
| 08/19/2011 | (INT) | Sterling Bank | Interest Earned For August 2011 | 1270-000 | $21.52 | | $581,964.47 |
| 08/19/2011 | | Virginia National Bank | Transfer Funds | 9999-000 | | $581,964.47 | $0.00 |
| | | | | SUBTOTALS | $600,155.49 | $600,155.49 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3164 | Money Market Acct #: | ******9587 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $600,155.49 | $600,155.49 | $0.00 |
| | | | Less: Bank transfers/CDs | | $521,276.33 | $600,155.49 | |
| | | | Subtotal | | $78,879.16 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $78,879.16 | $0.00 | |

| For the period of 11/28/2007 to 12/7/2016 | | For the entire history of the account between 04/18/2011 to 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $78,879.16 | Total Compensable Receipts: | $78,879.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $78,879.16 | Total Comp/Non Comp Receipts: | $78,879.16 |
| Total Internal/Transfer Receipts: | $521,276.33 | Total Internal/Transfer Receipts: | $521,276.33 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $600,155.49 | Total Internal/Transfer Disbursements: | $600,155.49 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 07-59587-CKP | | | Trustee Name: | Myron N. Terlecky | |
| Case Name: | AMERIGRAPH LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***3164 | | | Checking Acct #: | ******0004 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 11/28/2007 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 12/7/2016 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2012 | | Virginia National Bank | Transfer Funds | 9999-000 | $639,706.52 | | $639,706.52 |
| 10/02/2012 | (15) | Graphics Company LLC | Settlement Terlecky v. TrueChoice; Deposit was electronically scanned on 9-27-12; recently changed banks, new process for submitting deposits and thought this step was automatically done | 1241-000 | $3,000.00 | | $642,706.52 |
| 10/17/2012 | (15) | All Season's Paper Company | Payment on Settlement See, Doc. 427 corrected by Doc. 543 | 1241-000 | $473.42 | | $643,179.94 |
| 10/22/2012 | (15) | Primex Plastics Corportation | Payment on Preference Claim | 1241-000 | $20,000.00 | | $663,179.94 |
| 11/02/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,047.04 | $662,132.90 |
| 11/06/2012 | 6001 | BOLT 'N LOCK MINI-STORAGE | Payment on Storage November 1, 2012 through January 31, 2013 | 2410-000 | | $753.00 | $661,379.90 |
| 12/04/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,033.60 | $660,346.30 |
| 12/20/2012 | 6002 | BAILEY CAVALIERI | Fifth Interim Payment of Attorney Fees--Order Entered 12-19-12 | 3210-600 | | $63,214.08 | $597,132.22 |
| 12/20/2012 | 6003 | BAILEY CAVALIERI | Fifth Interim Payment on Attorney Expenses--Order Entered 12-19-12 | 3220-610 | | $1,697.04 | $595,435.18 |
| 12/26/2012 | 6004 | INSURANCE PARTNERS AGENCY, INC. | Bond Allocations | 2300-000 | | $630.30 | $594,804.88 |
| 01/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,038.89 | $593,765.99 |
| 02/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $958.45 | $592,807.54 |
| 02/04/2013 | 6005 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Unit February 1 thru April 30, 2013 | 2410-000 | | $753.00 | $592,054.54 |
| 03/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $863.60 | $591,190.94 |
| 04/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $954.32 | $590,236.62 |
| 04/22/2013 | (15) | FujiFilm | Payment on Preference Claim | 1241-000 | $1,500.00 | | $591,736.62 |
| 05/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $922.62 | $590,814.00 |
| 05/06/2013 | 6006 | BOLT 'N LOCK MINI-STORAGE | Payment on Storage Fees for May 1, 2013 through July 31, 2013 | 2410-000 | | $753.00 | $590,061.00 |
| 05/07/2013 | 6007 | MYRON N TERLECKY, ESQ. | Payment of Fourth Interim Application for Allowance of Fees--Order Entered 5-6-13 | 3110-000 | | $19,310.00 | $570,751.00 |
| | | | **SUBTOTALS** | | $664,679.94 | $93,928.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/07/2013 | 6008 | MYRON N TERLECKY, ESQ. | Payment of Fourth Interim Application for Expenses--Order Entered 5-6-13 | 3120-000 | | $1,492.41 | $569,258.59 |
| 05/15/2013 | (15) | Erie Insurance Exchange | Payment on Preference Claim | 1241-000 | $5,000.00 | | $574,258.59 |
| 06/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $931.93 | $573,326.66 |
| 06/28/2013 | (16) | Timothy J. Howard | Interest Payment on Unclaimed Funds | 1229-000 | $769.60 | | $574,096.26 |
| 07/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $895.68 | $573,200.58 |
| 08/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $925.19 | $572,275.39 |
| 08/08/2013 | (16) | Timothy J. Howard | Interest on Unclaimed Funds | 1229-000 | $271.45 | | $572,546.84 |
| 08/13/2013 | (15) | Ice Miller LLP | Payment of Preference Claim | 1241-000 | $80,000.00 | | $652,546.84 |
| 08/16/2013 | 6009 | BOLT 'N LOCK MINI-STORAGE | Payment of Storage Fees August 1 through October 31, 2013 | 2410-000 | | $753.00 | $651,793.84 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $998.76 | $650,795.08 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,016.70 | $649,778.38 |
| 10/31/2013 | 6010 | Falcon Four Equities | Payment of Storage Fees November 1, 2013 through January 1, 2014 | 2410-000 | | $753.00 | $649,025.38 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,048.80 | $647,976.58 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,012.58 | $646,964.00 |
| 12/17/2013 | 6011 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $517.27 | $646,446.73 |
| 01/02/2014 | 6012 | BAILEY CAVALIERI | Attorney Fees on Sixth Interim Application--Order Entered 1-2-14 | 3210-600 | | $115,372.63 | $531,074.10 |
| 01/02/2014 | 6013 | BAILEY CAVALIERI | Attorney Expenses on Sixth Fee Application--Order Entered 1-2-14 | 3220-610 | | $754.37 | $530,319.73 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,044.06 | $529,275.67 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $896.68 | $528,378.99 |
| 02/05/2014 | 6014 | Falcon Four Equities | Payment of Storage Fees for 2-1-14 through 4-30-14 | 2410-000 | | $753.00 | $527,625.99 |
| 03/04/2014 | (17) | Fed One Dublin, LLC | Payment for Settlement of Preference Claim | 1249-000 | $20,000.00 | | $547,625.99 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $769.77 | $546,856.22 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $878.58 | $545,977.64 |
| | | | **SUBTOTALS** | | $106,041.05 | $130,814.41 | |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | | | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2014 | 6015 | William Todd Drown | Payment of Administrative Claim Order Entered 4-17-14 | 2990-000 | | $14,144.38 | $531,833.26 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $846.97 | $530,986.29 |
| 05/20/2014 | 6016 | Falcon Four Equities | Payment of Storage Fees for 5-1-14 through 5-31-14 for two units (#480 & #482) | 2410-000 | | $251.00 | $530,735.29 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $857.06 | $529,878.23 |
| 06/06/2014 | 6017 | Falcon Four Equities | Payment of Storage Fees for June 1 through June 30, 2014 | 2410-000 | | $251.00 | $529,627.23 |
| 06/17/2014 | 6018 | OHIO MOBILE SHREDDING | Shredding--Order Entered 5-27-14 | 2420-000 | | $1,101.97 | $528,525.26 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $827.27 | $527,697.99 |
| 07/02/2014 | 6019 | CITY OF GAHANNA, OH | Payment of 2007 Taxes | 5800-000 | | $646.00 | $527,051.99 |
| 07/16/2014 | (15) | Medical Mutual | Payment on Preference Claim | 1241-000 | $4,000.00 | | $531,051.99 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $854.50 | $530,197.49 |
| 08/18/2014 | 6020 | Internal Revenue Service | Payment of 2008 Tax Return | 2810-000 | | $1,068.00 | $529,129.49 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $855.59 | $528,273.90 |
| 09/04/2014 | (15) | BAILEY CAVALIERI LLC | Payment of Settlement (NVC) | 1241-000 | $20,381.00 | | $548,654.90 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $852.84 | $547,802.06 |
| 11/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $884.20 | $546,917.86 |
| 11/19/2014 | 6021 | BAILEY CAVALIERI | Payment of Seventh Application for Allowance of Fees Per Order Entered 11-18-14 | 3210-600 | | $18,326.00 | $528,591.86 |
| 11/19/2014 | 6022 | BAILEY CAVALIERI | Payment of Seventh Application for Fees & Expenses Per Order Entered 11-18-14 | 3220-610 | | $863.84 | $527,728.02 |
| 11/19/2014 | 6023 | BAILEY CAVALIERI | Hold Back Fees Per Order Entered 11-18-14 | 3210-600 | | $103,293.50 | $424,434.52 |
| 12/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $816.16 | $423,618.36 |
| 12/15/2014 | 6024 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $381.42 | $423,236.94 |
| 01/05/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $683.60 | $422,553.34 |
| 02/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $682.14 | $421,871.20 |
| 02/25/2015 | 6025 | CLARUS PARTNERS INC. | Payment of Accountant Fees Re: Taxes Order Entered 2-23-15 | 3410-000 | | $12,074.00 | $409,797.20 |
| | | | **SUBTOTALS** | | $24,381.00 | $160,561.44 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/25/2015 | 6026 | CLARUS PARTNERS INC | Payment of Accountant Expenses Re: Taxes Order Entered 2-23-15 | 3420-000 | | $47.16 | $409,750.04 |
| 03/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $615.16 | $409,134.88 |
| 03/24/2015 | 6027 | REGIONAL INCOME TAX AGENCY | Payment of RITA Taxes--2007 | 5800-000 | | $1,363.06 | $407,771.82 |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $660.68 | $407,111.14 |
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $635.94 | $406,475.20 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $656.15 | $405,819.05 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $633.92 | $405,185.13 |
| 07/29/2015 | 6028 | Quinn Busek Leemhius Toohey & Kroto | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $9,000.00 | $396,185.13 |
| 07/29/2015 | 6029 | Quinn Busek Leemhuis Toohey& Kroto | Payment of Attorney for Creditors Committee Fees--Order Entered 3-18-09 | 6700-140 | | $6,500.00 | $389,685.13 |
| 07/29/2015 | 6030 | Kegler Brown Hill & Ritter | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $700.00 | $388,985.13 |
| 07/29/2015 | 6031 | Kegler Brown Hill & Ritter | Payment of Attorney for Creditors Committee Fees--3-18-09 | 6700-140 | | $1,600.00 | $387,385.13 |
| 07/29/2015 | 6032 | GRYPHON ASSET MANAGEMENT | Payment of Rent for Gryphon Asset Management Fees--Order Entered 4-13-09 | 6920-000 | | $82,200.00 | $305,185.13 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $654.00 | $304,531.13 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $627.75 | $303,903.38 |
| 09/11/2015 | 6032 | STOP PAYMENT: GRYPHON ASSET MANAGEMENT | Payment of Rent for Gryphon Asset Management Fees--Order Entered 4-13-09 | 6920-004 | | ($82,200.00) | $386,103.38 |
| 09/11/2015 | 6033 | GRYPHON ASSET MANAGEMENT | Payment of Rent for Gryphon Asset Management Fees--Order Entered 4-13-09 | 6920-000 | | $82,200.00 | $303,903.38 |
| 09/23/2015 | 6034 | Quinn Busek Leemhuis Toohey & Kroto Inc | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $8,500.00 | $295,403.38 |
| 09/23/2015 | 6035 | Quinn Busek Leemhuis Toohey & Kroto Inc | Payment of Attorney for Creditors' Committee Fees--Order Entered 3-18-09 | 6700-140 | | $6,300.00 | $289,103.38 |
| 09/23/2015 | 6036 | Kegler Brown Hill & Ritter | Payment of Attorney for Petitioning Creditors Fees--Order Entered 3-18-09 | 6700-120 | | $700.00 | $288,403.38 |
| | | | **SUBTOTALS** | | $0.00 | $121,393.82 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-59587-CKP | |
| Case Name: | AMERIGRAPH LLC | |
| Primary Taxpayer ID #: | **-***3164 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/28/2007 | |
| For Period Ending: | 12/7/2016 | |

| | |
|---|---|
| Trustee Name: | Myron N. Terlecky |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0004 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2015 | 6037 | Kegler Brown Hill & Ritter | Payment of Attorney for Creditors Committee Fees--Order Entered 3-18-09 | 6700-140 | | $1,500.00 | $286,903.38 |
| 09/23/2015 | 6038 | GRYPHON ASSET MANAGEMENT | Payment of Rent for Gryphon Management Fees--Order Entered 4-13-10 | 6920-000 | | $83,000.00 | $203,903.38 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $600.70 | $203,302.68 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $542.94 | $202,759.74 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $445.16 | $202,314.58 |
| 12/28/2015 | 6033 | STOP PAYMENT: GRYPHON ASSET MANAGEMENT | Payment of Rent for Gryphon Asset Management Fees--Order Entered 4-13-09 | 6920-004 | | ($82,200.00) | $284,514.58 |
| 12/28/2015 | 6039 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $176.57 | $284,338.01 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $459.23 | $283,878.78 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $458.31 | $283,420.47 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $427.70 | $282,992.77 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $456.77 | $282,536.00 |
| 07/12/2016 | | BAILEY CAVALIERI | Refund of overpayment of Attorney Fees | 3210-602 | | ($429.24) | $282,965.24 |
| 10/27/2016 | 6040 | U.S. Bancorp Equipment Finance, Inc. | Claim #: 8; Amount Claimed: 7,033.42; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 7,033.42; | 4210-000 | | $7,033.42 | $275,931.82 |
| 10/27/2016 | 6041 | KEY EQUIPMENT FINANCE INC | Claim #: 42; Amount Claimed: 5,850.00; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 5,850.00; | 4210-000 | | $5,850.00 | $270,081.82 |
| 10/27/2016 | 6042 | De Lage Landen Financial Services Inc | Claim #: 96; Amount Claimed: 34,637.35; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 10,000.00; | 4210-000 | | $10,000.00 | $260,081.82 |
| 10/27/2016 | 6043 | MYRON N TERLECKY, ESQ. | Claim #: ; Amount Claimed: 4,151.90; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 4,151.90; | 3120-000 | | $1,709.77 | $258,372.05 |
| 10/27/2016 | 6044 | MYRON N TERLECKY, ESQ. | Claim #: ; Amount Claimed: 58,899.50; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 58,899.50; | 3110-000 | | $5,991.50 | $252,380.55 |
| | | | **SUBTOTALS** | | $0.00 | $36,022.83 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | Trustee Name: | Myron N. Terlecky |
| Case Name: | AMERIGRAPH LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2016 | 6045 | CLERK U S BANKRUPTCY COURT | Claim #: ; Amount Claimed: 13,293.00; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 13,293.00; | 2700-000 | | $13,293.00 | $239,087.55 |
| 10/27/2016 | 6046 | Myron N. Terlecky | Trustee Expenses | 2200-000 | | $1,304.21 | $237,783.34 |
| 10/27/2016 | 6047 | United States Trustee | Claim #: 53; Amount Claimed: 900.00; Distribution Dividend: 100.00; Account Number: ; Amount Allowed: 900.00; | 2950-000 | | $900.00 | $236,883.34 |
| 10/27/2016 | 6048 | Myron N. Terlecky | Trustee Compensation | 2100-000 | | $73,000.00 | $163,883.34 |
| 10/27/2016 | 6049 | GRYPHON ASSET MANAGEMENT | Claim #: ; Amount Claimed: 394,336.04; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 394,336.04; | 6920-000 | | $149,009.94 | $14,873.40 |
| 10/27/2016 | 6050 | Kegler Brown Hill & Ritter | Claim #: ; Amount Claimed: 3,179.00; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 3,179.00; | 6700-120 | | $441.24 | $14,432.16 |
| 10/27/2016 | 6051 | Quinn Busek Leemhius Toohey & | Claim #: ; Amount Claimed: 40,226.00; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 40,226.00; | 6700-120 | | $6,167.04 | $8,265.12 |
| 10/27/2016 | 6052 | Kegler Brown Hill & Ritter | Claim #: ; Amount Claimed: 7,316.00; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 7,316.00; | 6700-140 | | $1,149.09 | $7,116.03 |
| 10/27/2016 | 6053 | Quinn Busek Leemhuis Toohey | Claim #: ; Amount Claimed: 29,759.50; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 29,759.50; | 6700-140 | | $4,708.98 | $2,407.05 |
| 10/27/2016 | 6054 | Ryder Truck Rental Inc | Claim #: 10; Amount Claimed: 1,862.53; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 1,862.53; | 6990-000 | | $1,628.91 | $778.14 |
| 10/27/2016 | 6055 | Pitney Bowes Inc | Claim #: 47; Amount Claimed: 889.74; Distribution Dividend: 87.46; Account Number: ; Amount Allowed: 889.74; | 6990-000 | | $778.14 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $252,380.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $795,101.99 | $795,101.99 | $0.00 |
| | | | Less: Bank transfers/CDs | | $639,706.52 | $0.00 | |
| | | | Subtotal | | $155,395.47 | $795,101.99 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $155,395.47 | $795,101.99 | |

| For the period of 11/28/2007 to 12/7/2016 | | For the entire history of the account between 09/26/2012 to 12/7/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $155,395.47 | Total Compensable Receipts: | $155,395.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $155,395.47 | Total Comp/Non Comp Receipts: | $155,395.47 |
| Total Internal/Transfer Receipts: | $639,706.52 | Total Internal/Transfer Receipts: | $639,706.52 |
| | | | |
| Total Compensable Disbursements: | $795,101.99 | Total Compensable Disbursements: | $795,101.99 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $795,101.99 | Total Comp/Non Comp Disbursements: | $795,101.99 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-59587-CKP | | Trustee Name: | Myron N. Terlecky |
|---|---|---|---|---|
| Case Name: | AMERIGRAPH LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3164 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 11/28/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 12/7/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|
| | | | $1,929,979.27 | $1,929,979.27 | $0.00 |

| **For the period of 11/28/2007 to 12/7/2016** | | **For the entire history of the case between 05/20/2008 to 12/7/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,929,505.85 | Total Compensable Receipts: | $1,929,505.85 |
| Total Non-Compensable Receipts: | $473.42 | Total Non-Compensable Receipts: | $473.42 |
| Total Comp/Non Comp Receipts: | $1,929,979.27 | Total Comp/Non Comp Receipts: | $1,929,979.27 |
| Total Internal/Transfer Receipts: | $4,439,911.47 | Total Internal/Transfer Receipts: | $4,439,911.47 |
| | | | |
| Total Compensable Disbursements: | $1,929,979.27 | Total Compensable Disbursements: | $1,929,979.27 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,929,979.27 | Total Comp/Non Comp Disbursements: | $1,929,979.27 |
| Total Internal/Transfer Disbursements: | $4,439,911.47 | Total Internal/Transfer Disbursements: | $4,439,911.47 |

/s/ MYRON N. TERLECKY

MYRON N. TERLECKY